## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **Broadstripe, LLC** *et al.*, | ) | **Case No. 09-10006 (CSS)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The *Schedules of Assets and Liabilities* and *Statements of Financial Affairs* (the "Schedules" and "Statements", respectively) filed by Broadstripe, LLC, Broadstripe Capital, LLC, MDM Systems Northwest, L.L.C., Summit Cablevision, L.P., CP NW1, L.L.C., and CP NW2, L.L.C. (each a "Debtor" and, collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared by the Debtors' management pursuant to 11 U.S.C. § 521[1] and Federal Rule of Bankruptcy Procedure 1007 and are unaudited. The Schedules and Statements remain subject to further review and verification by each of the Debtors. Subsequent information may result in material changes in financial and other data contained in each of their Schedules and Statements. The Debtors reserve their right to amend each of their Schedules and Statements from time to time as may be necessary or appropriate. These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of each of the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.     Case. On January 2, 2009 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). Unless otherwise indicated, the information provided is as of the close of business on January 2, 2009.

2.     Joint Administration. On January 6, 2009, the Bankruptcy Court entered orders directing the joint administration of the Debtors' respective chapter 11 cases under the case name and caption set forth above. Notwithstanding the joint administration of the Debtors' cases, each Debtor has filed its own Schedules and Statements in its respective chapter 11 case.

3.     Amendments. The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including without limitation, (i) to assert offsets or defenses to any claim, (ii) to amend the amount, liability, or classification of any claim or (iii) to otherwise designate any claim as contingent, unliquidated or disputed. Any failure to designate a claim as contingent, unliquidated, or disputed does not

---

[1] Unless otherwise stated herein, section references are to 11 U.S.C. § 101, *et seq.* (the "Bankruptcy Code").

constitute an admission by any Debtor that such claim is not contingent, unliquidated, or disputed.

4.      Estimates and Assumptions.  The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions with respect to the reported amounts of assets and liabilities, the value of contingent assets and liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.

5.      Prepetition v. Postpetition.  The Debtors have allocated liabilities between the prepetition and postpetition periods based on information from research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the identification of liabilities as prepetition or postpetition may change.

6.      Book Values.  It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of all of the Debtors' property interests. Accordingly, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting or tax books and records as of the Petition Date.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  Unless otherwise noted, the Schedules reflect the net book value of the liabilities as listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value. Unless otherwise indicated, all amounts are listed as of the Petition Date.

7.      Challenge of Liens.  Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary, and reference should be made to the applicable loan agreements and related documents for a complete description of any collateral and corresponding liens or security interests.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8.      Setoff or Recoupment Rights.  The Debtors have not included on Schedule D any creditor who may assert an interest in property of the estate by way of setoff rights, deposits

posted by or on behalf of the Debtors or inchoate statutory lien rights. Any such creditors may, however, be listed on Schedule F.

9. <u>First-Day Orders</u>. Pursuant to various orders issued by the Court in the first days of the chapter 11 case, the Debtors were authorized to pay certain outstanding prepetition claims, including, without limitation, claims relating to (i) employee compensation, benefits, reimbursable business expenses, and related administrative costs, (ii) prepetition sales and use taxes, (iii) prepetition claims of insurance companies and (iv) so-called "critical vendors" and local franchising authorities. Accordingly, certain of the Debtors' Schedules may set forth the Debtors' estimate of the claims of creditors as of the Petition Date, after giving affect to the payments made pursuant to these orders. Although such amounts have been paid and are no longer owed, such claims may nevertheless be listed on the Schedules and Statements, or they may be listed in a different amount than the actual amount due and owing to such creditors as of the Petition Date.

10. <u>Executory Contracts and Unexpired Leases</u>. For purposes of the Schedules and Statements, the Debtors have only scheduled known executory contracts and unexpired leases for which the Debtors may be contractually or otherwise directly liable. While every reasonable effort has been made to ensure that Schedule G is both complete and accurate, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented pursuant to amendments, restatements, waivers, estoppel certificates, letters or other documents not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are not set forth on Schedule G. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into other types of agreements in the ordinary course of its business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements, or be subject to contractual obligations set forth in state or municipal ordinances. Such documents and ordinances may not be set identified on Schedule G. The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a claim. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The inclusion or exclusion of any contract or lease from Schedule G shall not be construed as an admission by any Debtor as to whether that contract or lease constitutes an "executory contract" or "unexpired lease" for purposes of § 365, and the Debtors reserve all rights in that regard. Any and all of the Debtors rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

11.     <u>Causes of Action</u>.  The Debtors reserve all of their causes of action.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any claim or cause of action that may be asserted, including equitable subordination, causes of action arising under chapter 5 of the Bankruptcy Code, and any other causes of action arising in this chapter 11 case or under applicable nonbankruptcy law.

12.     <u>Litigation Claims</u>.  Claims against the Debtors arising from events that are the subject of pending litigation are listed in the amount of $0.00 and designated as contingent, unliquidated and disputed.

13.     <u>Insiders</u>.  Where the Schedules or Statements require information concerning officers, directors or insiders, included therein are each of the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control).  Employees may have been included in this disclosure for informational purposes only and are not necessarily "insiders" as defined in § 101(31) or as otherwise defined by applicable law, including without limitation, any state or federal securities law.  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider, nor should it be construed as an admission that such party is an insider, all such rights, claims, and defenses being expressly reserved.

14.     <u>Summary of Significant Reporting Policies and Practices</u>.   The following conventions were adopted by the Debtors in preparing the Schedules and Statements:

    a.     <u>Intercompany Claims</u>.  Intercompany payables and receivables have been set forth in the Schedules and Statements to the best of the Debtors' knowledge, information and belief.

    b.     <u>Fair Market Value; Book Value</u>.  Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtor's books and records.  Where the current market value of assets is unknown, the Debtors have based its valuation on book values; however, particularly with respect to machinery and equipment, the Debtors believe the actual value may be substantially lower.  Where known, accumulated depreciation of assets has been reflected in the value.

    c.     <u>Leased Real and Personal Property</u>.  In the ordinary course of its business, the Debtors lease real and personal property, including furniture, fixtures and equipment, from certain third-party lessors.   Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (*e.g.*, as a true lease or financing arrangement), and the Debtors reserve all rights with respect to such issues.

    d.     <u>Claims</u>.  The Schedules and Statements generally identify parties holding claims existing as of the Petition Date.  The Bankruptcy Court, however, has authorized the Debtors to continue certain prepetition practices and make payments in

respect of certain prepetition claims.  Accordingly, certain of the claims identified in the Schedules and Statements may already have been paid.

e.  Customer Deposits.  As of the Petition Date, the Debtors held approximately 1,400 customer deposits aggregating approximately $39,197.00.  Although the Debtors consider such customer deposits to represent general unsecured claims and the corresponding customers to represent general unsecured creditors, the identity of the Debtors' customers is considered confidential and proprietary information of the Debtors.  Accordingly, customer names and addresses are not listed in the Schedules.  A detailed listing of the customer deposits may be made available upon request to counsel for the Debtors and the execution of an appropriate confidentiality agreement.

f.  Disputed, Contingent and Unliquidated Claims.  The Debtors may designate certain claims on Schedules D, E and F as disputed, contingent or unliquidated, as applicable.  Any failure to designate a claim on the Schedules and Statements as disputed, contingent, or unliquidated does not constitute an admission that such claim is undisputed, noncontingent or liquidated, as applicable.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules and Statements as to amount, liability or status.

g.  Interests in Subsidiaries.  Certain of the Debtors own equity interests in certain of the other Debtors.  For purposes of these Schedules, the Debtors have listed the percentage of the subsidiary Debtors' outstanding equity interests (*e.g.*, 100%) rather than the value of the investment because the fair market value of these equity interest are dependent upon numerous variables and factors that may differ significantly from the net book value.

15.  Categories or Labels Used in Schedules and Statements.  Information requested by the Schedules and Statements requires the Debtors to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled.  The Debtors' decisions regarding the category or label to use is based on the best information available as of the filing of these Schedules and Statements and within the time constraints imposed.  The Debtors reserve the right to modify, change or delete any information in the Schedules and Statements by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

16.  General Disclaimer.  While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same.  Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and

potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re **BROADSTRIPE, LLC** _____

               Debtor

Case No.    09-10006 _____

Chapter    11 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $1,027,336.00 | | |
| B - Personal Property | Yes | 9 | $249,023,430.74 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $283,263,903.17 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 21 | | $541,511.40 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 342 | | $20,344,121.88 | |
| G - Executory Contracts and Unexpired Leases | Yes | 91 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 468 | $250,050,766.74 | $304,149,536.45 | |

In re **BROADSTRIPE, LLC**               Case No.    09-10006

Debtor                                          (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| OWNERSHIP PER TAX ASSESSOR'S VALUE, 1 ACRE, OTN CABINET 13310 ALLMAN ROAD CONCORD, MI | | | $15,400.00 | $0.00 |
| OWNERSHIP PER TAX ASSESSOR'S VALUE, 1.7 ACRES TOWER SITE 1040 E. WOODLAWN AVE. HASTINGS, MI | | | $123,200.00 | $0.00 |
| OWNERSHIP PER TAX ASSESSOR'S VALUE, LOT 11 317 TROW AVE CHELAN, WA | | | $50,336.00 | $0.00 |
| OWNERSHIP PER TAX ASSESSOR'S VALUE, TOWER SITE 404 HEADQUARTERS DRIVE MILLERSVILLE, MD | | | $838,400.00 | $0.00 |
| | | Total | $1,027,336.00 | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

In re **BROADSTRIPE, LLC**                                Case No. 09-10006

                        Debtor                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | PETTY CASH<br>16305 SWINGLEY RIDGE RD, STE. 100<br>CLAYTON, MO  63017 | | $3,190.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANK OF AMERICA<br>101 E. JOHNSON AVE<br>CHELAN, WA  98816 | | $17,387.20 |
| | | CHASE<br>PO BOX 260180<br>BATON ROUGE, LA  70826-0180 | | $1,683.61 |
| | | COMMERCE BANK<br>8000 FORSYTH BLVD<br>CLAYTON, MO  63105-1707 | | $1,628.74 |
| | | COMMERCE BANK<br>8000 FORSYTH BLVD<br>CLAYTON, MO  63105-1707 | | $1,850,905.63 |
| | | COMMERCE BANK<br>8000 FORSYTH BLVD<br>CLAYTON, MO  63105-1707 | | $64,500.00 |
| | | COMMERCE BANK<br>8000 FORSYTH BLVD<br>CLAYTON, MO  63105-1707 | | $107,950.27 |

In re **BROADSTRIPE, LLC**                                        Case No.   09-10006
_____                              _____
                        Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | COMMERCE BANK 8000 FORSYTH BLVD CLAYTON, MO  63105-1707 | | $6,201.59 |
| | | COMMERCE BANK 8000 FORSYTH BLVD CLAYTON, MO  63105-1707 | | $9,005.49 |
| | | COMMERCE BANK 8000 FORSYTH BLVD CLAYTON, MO  63105-1707 | | $35,571.52 |
| | | COMMERCE BANK 8000 FORSYTH BLVD CLAYTON, MO  63105-1707 | | $94,836.17 |
| | | FIFTH THIRD BANK PO BOX 630900 CINCINNATI, OH  45263-0900 | | $127,555.49 |
| | | FIFTH THIRD BANK PO BOX 630900 CINCINNATI, OH  45263-0900 | | $151,519.03 |
| | | HUNTINGTON BANK PO BOX 1558 COLUMBUS, OH  43216-1558 | | $4,746.05 |
| | | INDEPENDENT 129 LANSING ST CHARLOTTE, MI  48813 | | $929.33 |
| | | M&T 26 S. CHARLES ST. BALTIMORE, MD  21201 | | $178,440.19 |
| | | M&T 25 S. CHARLES ST. BALTIMORE, MD  21201 | | $247,855.30 |
| | | MASON STATE BANK PO BOX 130 MASON, MI  48854-0130 | | $3,504.90 |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | MELLON BANK<br>500 ROSS STREET, RM 154-1320<br>PITTSBURGH, PA 15262 | | $67,559.92 |
| | | MELLON BANK<br>500 ROSS STREET, RM 154-1320<br>PITTSBURGH, PA 15262 | | $37,936.84 |
| | | MELLON BANK<br>500 ROSS STREET, RM 154-1320<br>PITTSBURGH, PA 15262 | | $22,488.16 |
| | | SOUTHERN MICHIGAN<br>PO BOX 309<br>COLDWATER, MI 49036-0309 | | $1,951.62 |
| | | US BANK<br>PD-WA-T7CT, 1420 FIFTH AVE, STE 2100<br>SEATTLE, WA 98101 | | $8,026.92 |
| | | WELLS FARGO<br>PO BOX 63020<br>SAN FRANCISCO, CA 94163 | | $277,660.85 |
| | | WEST COAST BANK<br>PO BOX 827<br>SALEM, OR 97308 | | $1,590.68 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | BILLING COMPANY DEPOSIT<br>CSG DEPOSIT<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | | $37,300.00 |
| | | CALL CENTER DEPOSIT<br>POTTERVILLE SQUARE<br>127 W LANSING RD<br>POTTERVILLE, MI 48876 | | $6,307.28 |
| | | DEPOSIT<br>GIGANEWS, INC<br>PO BOX 730398<br>DALLAS, TX 75373-0398 | | $805.00 |

In re **BROADSTRIPE, LLC**                              Case No.  09-10006
_____                 _____
                        Debtor                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | DEPOSIT FOR INSUFFICIENT FUNDS CITY OF SEATTLE 700 5TH AVE SEATTLE, WA  98124 | | $500.00 |
| | | HEADEND ELECTRICITY DEPOSIT AVISTA UTILITIES 1411 E MISSION AVE SPOKANE, WA  99252-0001 | | $262.00 |
| | | RENT DEPOSIT JAN HEDMAN/HEMICO INVESTMENTS 5114 PORT FOSDICK DR NW GIG HARBOR, WA  98335 | | $500.00 |
| | | RENT DEPOSIT LINDAL CEDAR HOMES (SEBCO) 4020 E MADISON, STE 320 SEATTLE, WA  98112 | | $1,010.60 |
| | | RENT DEPOSIT BLACK RIVER PARK: OAKESDALE OFFICE 900 OAKESDALE AVENUE SW RENTON, WA  98057-5212 | | $41,612.58 |
| | | RENT DEPOSIT ASSOCIATED PROPERTY 406 HEADQUARTERS DRIVE, #210 MILLERSVILLE, MD  21108 | | $12,841.68 |
| | | RENT DEPOSIT INTEGRATED REAL ESTATE 604 OAKESDALE AVE SW STE 101 RENTON, WA  98055 | | $6,871.00 |
| | | RENT DEPOSIT SIXTH & VIRGINIA PROPERTIES WESTIN BLDG, STE 300, 2001 6TH AVE SEATTLE, WA  98121 | | $2,276.00 |
| | | TELEPHONE DEPOSIT MFS TELECOM - 2 MONTHS SERVICE PO BOX 790351 ST. LOUIS, MO  63179-0351 | | $606.00 |
| | | UTILITY DEPOSIT DOUGLAS COUNTY PUD 1151 VALLEY MALL PKWY EAST WENATCHEE, WA  98802 | | $500.00 |

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____
                    Debtor                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | UTILITY DEPOSIT CONSUMERS ENERGY 2512 LANSING RD CHARLOTTE, MI  48813 | | $52,415.00 |
| | | UTILITY DEPOSIT SNOHOMISH CO. P.U.D. PO BOX 1100 EVERTT, WA  98206-1100 | | $445.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |

Sheet no. 5 of 9 sheets attached to
Schedule of Personal Property

In re **BROADSTRIPE, LLC**                                         Case No.  09-10006

_____                                _____
Debtor                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | CP NW1, LLC- 100% OF EQUITY 16305 SWIGLEY RIDGE RD., STE. 100 CHESTERFIELD, MO  63017 <br><br> CP NW2, LLC- 100% OF EQUITY 16305 SWIGLEY RIDGE RD., STE. 100 CHESTERFIELD, MO  63017 <br><br> MDM SYSTEMS NORTHWEST, LLC- 99% OF EQUITY 16305 SWIGLEY RIDGE RD., STE. 100 CHESTERFIELD, MO  63017 | | |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | | SUMMIT CABLEVISION, LP 16305 SWIGLEY RIDGE RD., STE. 100 CHESTERFIELD, MO  63017 | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | TRADE ACCOUNTS RECEIVABLE, NET OF ALLOWANCES 16305 SWINGLEY RIDGE RD, STE. 100 CHESTERFIELD, MO  63017 <br><br> ACCOUNTS RECEIVABLE AD SALES 16305 SWINGLEY RIDGE RD, STE. 100 CHESTERFIELD, MO  63017 <br><br> BOOK VALUE OF INTERCOMPANY RECEIVABLE FROM BROADSTRIPE HOLDINGS, LLC 16305 SWINGLEY RIDGE RD, STE. 100 CHESTERFIELD, MO  63017 <br><br> BOOK VALUE OF INTERCOMPANY RECEIVABLE FROM BROADSTRIPE CAPITAL 16305 SWINGLEY RIDGE RD, STE. 100 CHESTERFIELD, MO  63017 | | $3,509,251.70 <br><br><br> $525,600.10 <br><br><br> $313,435.75 <br><br><br><br> $2,389,539.20 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | REFUNDS FROM AMENDED 2007 PROPERTY TAX RETURNS | | $0.00 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | CONSTRUCTION DAMAGE CLAIMS- NUMEROUS LOCATIONS | | $78,427.44 |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | STANDARD CHARACTER MARK- 76683947 16305 SWINGLEY RIDGE ROAD, SUITE 100 ST. LOUIS, MO 63017 | | $0.00 |
| | | TRADEMARK DOCUMENT- 76683947- "BROADSTRIPE" 16305 SWINGLEY RIDGE ROAD, SUITE 100 ST. LOUIS, MO 63017 | | $0.00 |
| | | TRADEMARK DOCUMENT- 76683947- "BROADSTRIPE" 16305 SWINGLEY RIDGE ROAD, SUITE 100 ST. LOUIS, MO 63017 | | $0.00 |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | CENTRAL REGION | | $49,541,250.64 |
| | | MDM SYSTEMS | | $3,550,222.49 |
| | | NORTH ARUDEL | | $51,276,846.77 |
| | | NORTHWEST REGION | | $29,990,033.06 |
| | | ST. LOUIS OFFICE | | $225,072.64 |
| | | FRANCHISE AGREEMENTS ARE LISTED ON SCHEDULE G | | |

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006

Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | LICENSES – CARS & RADIO E020337 | | Unknown |
| | | LICENSES – CARS & RADIO WLY-857, CHELAN COUNTY, WA | | Unknown |
| | | LICENSES – CARS & RADIO WNTV920, KING COUNTY, WA | | Unknown |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | BOOK VALUE OF VEHICLES - SEE EXHIBIT B25 16305 SWINGLEY RIDGE RD, STE. 100 CHESTERFIELD, MO  63017 | | $644,762.44 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | X | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | BOOK VALUE OF CONSTRUCTION IN PROGRESS 16305 SWINGLEY RIDGE RD, STE. 100 CHESTERFIELD, MO  63017 | | $83,284.58 |
| | | BOOK VALUE OF OPERATING EQUIPMENT 16305 SWINGLEY RIDGE RD, STE. 100 CHESTERFIELD, MO  63017 | | $103,406,826.29 |
| | | SEE ATTACHED EXHIBIT B29 | | |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |

Sheet no. 8 of 9 sheets attached to
Schedule of Personal Property

In re **BROADSTRIPE, LLC**                                    Case No.    09-10006
_____                              _____
                    Debtor                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | X | | | |
| | | | Total | $249,023,430.74 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re **BROADSTRIPE, LLC**                                    Case No. <u>09-10006</u>

Debtor                             (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLUE MOUNTAIN TELECOMMUNICATION C/O DAVID ROSE OF MINNICK-HAYNER, P.S.<br>249 WEST ALDER<br>WALLA WALLA, WA 99362 | | | M&M LIENHOLDER | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE | | | | | |

Sheet no. 1 of 2 sheet(s) attached to Schedule of Creditors Holding Secured Claims                    Subtotal (Total(s) of this page)

In re **BROADSTRIPE, LLC**                                         Case No.  **09-10006**
                           Debtor                                                     (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEXBANK, SSB<br>ATTN: JOHN ORY<br>13455 NOEL ROAD, STE 2220<br>DALLAS, TX 75240 | | | SECOND LIEN CREDIT AGREEMENT, DATED JULY 28TH, 2006<br><br>VALUE | | | | $102,243,977.71 | UNKNOWN |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK, AGENT SERVICES<br>ATTN: STEVE JERARD<br>600 EAST LAS COLINAS BLVD., STE. 1300<br>IRVING, TX 75039 | | | SECOND AMENDED AND RESTATED FIRST LIEN CREDIT AGREEMENT DATED JULY 28, 2006<br><br>VALUE | | | | $181,019,925.46 | UNKNOWN |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

|  | | |
|---|---|---|
| Subtotal<br>(Total(s) of this page) | $283,263,903.17 | |
| Total<br>(Use only on the last page) | $283,263,903.17 | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re **BROADSTRIPE, LLC**      Case No.    09-10006
_____      _____
                Debtor                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re **BROADSTRIPE, LLC**                              Case No.  09-10006
                          Debtor                                                    (if known)


☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).


☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re **BROADSTRIPE, LLC**                                Case No.  09-10006
_____                          _____
              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALAIEDON TOWNSHIP <br> SCOTT EVERETT, TREASURER <br> 2021 W HOLT RD <br> MASON, MI 48854 | | | PROPERTY TAXES | | | | $2,672.74 | $2,672.74 | $0.00 |
| ACCOUNT NO. <br> ALBION TOWNSHIP <br> GINNY SCHULTZ, TREASURER <br> 25470 F DR S <br> HOMER, MI 49245 | | | PROPERTY TAXES | | | | $30.77 | $30.77 | $0.00 |
| ACCOUNT NO. <br> Anne Arundel County <br> CHAMBER OF COMMERCE <br> 8373 PINEY ORCHARD PKWY, STE 100 <br> ODENTON, MD 21113 | | | PROPERTY TAXES, PARCEL ID, 3000-9003-9207 | | | | $3,061.82 | $3,061.82 | $0.00 |
| ACCOUNT NO. <br> ATHENS TOWNSHIP <br> TREASURER <br> PO BOX 368 <br> ATHENS, MI 49011-0368 | | | PROPERTY TAXES | | | | $942.28 | $942.28 | $0.00 |
| ACCOUNT NO. <br> AURELIUS TOWNSHIP <br> JUDITH CLARK, TREASURER <br> 1939 S AURELIUS RD <br> MASON, MI 48854-9729 | | | PROPERTY TAXES | | | | $8,218.47 | $8,218.47 | $0.00 |
| ACCOUNT NO. <br> BARRY COUNTY TREASURER <br> 220 W. STATE STREET <br> HASTINGS, MI 49058 | | | PROPERTY TAXES | | | | $2.55 | $2.55 | $0.00 |
| ACCOUNT NO. <br> BATH CHARTER TOWNSHIP <br> 14480 WEBSTER RD <br> PO BOX 247 <br> BATH, MI 48808-0247 | | | PROPERTY TAXES | | | | $11,354.17 | $11,354.17 | $0.00 |

Sheet no. 3 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $26,282.80    $26,282.80    $0.00

In re **BROADSTRIPE, LLC**                                Case No.   09-10006
_____                          _____
                Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BELLEVUE TOWNSHIP<br>SUE CAMPBELL, TREASURER<br>PO BOX 6<br>BELLEVUE, MI 49021 | | | PROPERTY TAXES | | | | $426.89 | $426.89 | $0.00 |
| ACCOUNT NO.<br>BELLEVUE VILLAGE<br>o SHERRI GARDNER, TREASURER<br>201 N MAIN ST<br>BELLEVUE, MI 49021 | | | PROPERTY TAXES | | | | $18.22 | $18.22 | $0.00 |
| ACCOUNT NO.<br>BENTON TOWNSHIP<br>o JUDITH LOCKE, TREASURER<br>5136 WINDSOR HWY<br>POTTERVILLE, MI 48876 | | | PROPERTY TAXES | | | | $4,187.29 | $4,187.29 | $0.00 |
| ACCOUNT NO.<br>BRANCH COUNTY TREASURER<br>ATTN: SANDRA THATCHER<br>31 DIVISION ST<br>COLDWATER, MI 49036 | | | PROPERTY TAXES | | | | $45.62 | $45.62 | $0.00 |
| ACCOUNT NO.<br>BUNKER HILL TOWNSHIP<br>871 DECAMP<br>STOCKBRIDGE, MI 49285 | | | PROPERTY TAXES | | | | $48.75 | $48.75 | $0.00 |
| ACCOUNT NO.<br>BURLINGTON TOWNSHIP<br>SUSAN MACK, TREASURER<br>PO BOX 69<br>BURLINGTON, MI 49029 | | | PROPERTY TAXES | | | | $394.95 | $394.95 | $0.00 |
| ACCOUNT NO.<br>CARMEL TOWNSHIP<br>JAMES R DILLON<br>PO BOX 207<br>CHARLOTTE, MI 48813 | | | PROPERTY TAXES | | | | $1,280.08 | $1,280.08 | $0.00 |
| ACCOUNT NO.<br>CITY OF ALBION<br>112 W. CASS ST.<br>ALBION, MI 49224 | | | PROPERTY TAXES | | | | $31,034.31 | $31,034.31 | $0.00 |
| Sheet no. 4 of 21 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal | | $37,436.11 | $37,436.11 | $0.00 |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF ALBION<br>112 W. CASS ST.<br>ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 13-51-301-511-02 | | | | $4,538.02 | $4,538.02 | $0.00 |
| ACCOUNT NO.<br>CITY OF CHARLOTTE<br>CHRISTINE MOSSNER, TREASURER<br>111 E LAWRENCE AVE<br>CHARLOTTE, MI  48813 | | | PROPERTY TAXES | | | | $39,648.48 | $39,648.48 | $0.00 |
| ACCOUNT NO.<br>CITY OF HASTINGS<br>TREASURER<br>201 E STATE ST<br>HASTINGS, MI  49058 | | | PROPERTY TAXES | | | | $502.06 | $502.06 | $0.00 |
| ACCOUNT NO.<br>CITY OF LAINGSBURG<br>PO BOX 178<br>114 WOODHULL ST<br>LAINGSBURG, MI  48848 | | | PROPERTY TAXES | | | | $6,935.11 | $6,935.11 | $0.00 |
| ACCOUNT NO.<br>CITY OF LESLIE<br>106 E BELLEVUE<br>PO BOX 496<br>LESLIE, MI  49251 | | | PROPERTY TAXES | | | | $2,266.20 | $2,266.20 | $0.00 |
| ACCOUNT NO.<br>CITY OF LESLIE<br>106 E BELLEVUE<br>PO BOX 496<br>LESLIE, MI  49251 | | | PROPERTY TAXES, PARCEL ID, 33-14-14-90-900-280 | | | | $1,820.38 | $1,820.38 | $0.00 |
| ACCOUNT NO.<br>CITY OF MARSHALL<br>TREASURER'S OFFICE, TOWN HALL<br>323 W MICHIGAN AVE<br>MARSHALL, MI  49068 | | | PROPERTY TAXES | | | | $15,311.24 | $15,311.24 | $0.00 |
| ACCOUNT NO.<br>CITY OF MASON<br>201 W. ASH ST.<br>MASON, MI  48854 | | | PROPERTY TAXES | | | | $26,839.94 | $26,839.94 | $0.00 |

Sheet no. 5 of 21 sheets attached to Schedule of                    Subtotal   $97,861.43    $97,861.43    $0.00
Creditors Holding Unsecured Priority Claims

In re **BROADSTRIPE, LLC**        Case No.   09-10006

Debtor                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF OLIVET<br>PO BOX 367<br>OLIVET, MI 49076 | | | PROPERTY TAXES | | | | $2,661.75 | $2,661.75 | $0.00 |
| ACCOUNT NO.<br>CITY OF OLIVET<br>PO BOX 367<br>OLIVET, MI 49076 | | | PROPERTY TAXES, PARCEL ID, 23-600-090-300-111-00 | | | | $1,148.34 | $1,148.34 | $0.00 |
| ACCOUNT NO.<br>CITY OF OLIVET<br>PO BOX 367<br>OLIVET, MI 49076 | | | PROPERTY TAXES, PARCEL ID, 23-600-090-300-111-00 | | | | $3,346.63 | $3,346.63 | $0.00 |
| ACCOUNT NO.<br>CITY OF PERRY<br>CITY TREASURER<br>203 W POLLY<br>PERRY, MI 48872 | | | PROPERTY TAXES | | | | $10,174.16 | $10,174.16 | $0.00 |
| ACCOUNT NO.<br>CITY OF PORTLAND<br>259 KENT ST<br>PORTLAND, MI 48875 | | | PROPERTY TAXES | | | | $1,199.82 | $1,199.82 | $0.00 |
| ACCOUNT NO.<br>CITY OF PORTLAND<br>259 KENT ST<br>PORTLAND, MI 48875 | | | PROPERTY TAXES | | | | $944.10 | $944.10 | $0.00 |
| ACCOUNT NO.<br>CITY OF SOUTH LYON<br>TREASURER<br>335 S WARREN<br>SOUTH LYON, MI 48178 | | | PROPERTY TAXES | | | | $39,073.56 | $39,073.56 | $0.00 |
| ACCOUNT NO.<br>CITY OF WILLIAMSTON<br>TREASURER<br>161 E GRAND RIVER<br>WILLIAMSTON, MI 48895 | | | PROPERTY TAXES | | | | $10,866.43 | $10,866.43 | $0.00 |

Sheet no. 6 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $69,414.79    $69,414.79    $0.00

In re **BROADSTRIPE, LLC**                    Case No.  09-10006
_____              _____
                 Debtor                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF WILLIAMSTON<br>TREASURER<br>161 E GRAND RIVER<br>WILLIAMSTON, MI  48895 | | | PROPERTY TAXES, PARCEL ID, 33-18-99-00-120-180 | | | | $6,359.46 | $6,359.46 | $0.00 |
| ACCOUNT NO.<br><br>CLARKSVILLE VILLAGE<br>VILLAGE TREASURER<br>PO BOX 118<br>CLARKSVILLE, MI  48815 | | | PROPERTY TAXES | | | | $67.18 | $67.18 | $0.00 |
| ACCOUNT NO.<br><br>CONCORD TOWNSHIP<br>289 VILLAGE LN<br>PO BOX 491<br>CONCORD, MI  49237-0491 | | | PROPERTY TAXES | | | | $2,753.80 | $2,753.80 | $0.00 |
| ACCOUNT NO.<br><br>CONVIS TOWNSHIP<br>DEBRA WILSON, TREASURER<br>19500 15 MILE RD<br>MARSHALL, MI  49068-8409 | | | PROPERTY TAXES | | | | $209.89 | $209.89 | $0.00 |
| ACCOUNT NO.<br><br>DANBY TOWNSHIP<br>ELIZABETH KOLARIK, TREASURER<br>10680 CHARLOTTE HWY<br>PORTLAND, MI  48875-8404 | | | PROPERTY TAXES | | | | $2,449.73 | $2,449.73 | $0.00 |
| ACCOUNT NO.<br><br>DELHI TOWNSHIP<br>HARRY AMMON, TREASURER<br>2074 AURELIUS RD<br>HOLT, MI  48842 | | | PROPERTY TAXES | | | | $1,047.21 | $1,047.21 | $0.00 |
| ACCOUNT NO.<br><br>EAGLE TOWNSHIP<br>PATTI SCHAFER, TREASURER<br>10388 W HERBISON RD<br>EAGLE, MI  48822 | | | PROPERTY TAXES | | | | $342.32 | $342.32 | $0.00 |

Sheet no. 7 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $13,229.59 | $13,229.59 | $0.00

In re **BROADSTRIPE, LLC**        Case No.   09-10006
_____       _____
            Debtor                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EATON RAPIDS TOWNSHIP <br> LINN GRAY, TREASURER <br> 2512 S CANAL RD <br> EATON RAPIDS, MI  48827 | | | PROPERTY TAXES | | | | $2,931.33 | $2,931.33 | $0.00 |
| ACCOUNT NO. <br><br> EATON TOWNSHIP <br> BECKY DOLMAN, TREASURER <br> 3981 E CLINTON TRL <br> CHARLOTTE, MI  48813 | | | PROPERTY TAXES | | | | $12,786.67 | $12,786.67 | $0.00 |
| ACCOUNT NO. <br><br> ECKFORD TOWNSHIP <br> TERESA BAYLIS, TREASURER <br> 8212 20 MILE ROAD <br> HOMER, MI  49245 | | | PROPERTY TAXES | | | | $1,115.34 | $1,115.34 | $0.00 |
| ACCOUNT NO. <br><br> FREDONIA TOWNSHIP <br> TREASURER <br> PO BOX 271 <br> MARSHALL, MI  49068 | | | PROPERTY TAXES | | | | $732.36 | $732.36 | $0.00 |
| ACCOUNT NO. <br><br> GRASS LAKE CHARTER TOWNSHIP <br> 373 LAKESIDE DR <br> PO BOX 216 <br> GRASS LAKE, MI  49240 | | | PROPERTY TAXES | | | | $9,011.26 | $9,011.26 | $0.00 |
| ACCOUNT NO. <br><br> GREEN OAK TOWNSHIP <br> TREASURER <br> 10001 SILVER LAKE RD <br> BRIGHTON, MI  48116 | | | PROPERTY TAXES | | | | $6,171.36 | $6,171.36 | $0.00 |
| ACCOUNT NO. <br><br> HANDY TOWNSHIP <br> 135-137 N. GRAND AVE <br> PO BOX 189 <br> FOWLERVILLE, MI  48836 | | | PROPERTY TAXES | | | | $8,720.30 | $8,720.30 | $0.00 |

Sheet no. 8 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

                                     Subtotal   $41,468.62     $41,468.62     $0.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HANOVER TOWNSHIP<br>PO BOX 40<br>HORTON, MI  49246 | | | PROPERTY TAXES | | | | $1,705.85 | $1,705.85 | $0.00 |
| ACCOUNT NO.<br><br>HASTINGS CHARTER TOWNSHIP<br>885 River Road<br>Hastings, Mi  49058 | | | PROPERTY TAXES | | | | $2,418.38 | $2,418.38 | $0.00 |
| ACCOUNT NO.<br><br>HENRIETTA TOWNSHIP<br>SANDRA DODGE, TREASURER<br>11120 MUSBACH RD<br>MUNITH, MI  49259 | | | PROPERTY TAXES | | | | $6,807.76 | $6,807.76 | $0.00 |
| ACCOUNT NO.<br><br>HOMER TOWNSHIP<br>CATHERINE WOODLIFF, TREASURER<br>2 MILE ROAD<br>LITCHFIELD, MI  49252 | | | PROPERTY TAXES | | | | $1,712.20 | $1,712.20 | $0.00 |
| ACCOUNT NO.<br><br>INGHAM TOWNSHIP<br>HOLLY SPECK, TREASURER<br>PO BOX 238<br>DANSVILLE, MI  48819-0238 | | | PROPERTY TAXES | | | | $1,317.86 | $1,317.86 | $0.00 |
| ACCOUNT NO.<br><br>JACKSON COUNTY TREASURER<br>JANET C ROCHEFORT<br>120 WEST MICHIGAN AVE<br>JACKSON, MI  49201 | | | PROPERTY TAXES | | | | $640.77 | $640.77 | $0.00 |
| ACCOUNT NO.<br><br>LEROY TOWNSHIP<br>315 W WALNUT<br>PO BOX 416<br>WEBBERVILLE, MI  48892 | | | PROPERTY TAXES | | | | $1,002.31 | $1,002.31 | $0.00 |
| ACCOUNT NO.<br><br>LESLIE TOWNSHIP<br>PO BOX 592<br>LESLIE, MI  49251 | | | PROPERTY TAXES | | | | $2,287.45 | $2,287.45 | $0.00 |

Sheet no. 9 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  |  $17,892.58  |  $17,892.58  |  $0.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LIBERTY TOWNSHIP <br> RICHARD MC CLINTOCK, TREASURER <br> 101 W LIBERTY RD <br> CLARKLAKE, MI 49234 | | | PROPERTY TAXES | | | | $2,362.98 | $2,362.98 | $0.00 |
| ACCOUNT NO. <br> MARENGO TOWNSHIP <br> ELIZABETH FLYNN, TREASURER <br> 17035 19 MILE RD <br> MARSHALL, MI 49068 | | | PROPERTY TAXES | | | | $1,715.94 | $1,715.94 | $0.00 |
| ACCOUNT NO. <br> MARSHALL TOWNSHIP <br> 13551 MYRON AVERY DR <br> MARSHALL, MI 49068 | | | PROPERTY TAXES | | | | $6,810.72 | $6,810.72 | $0.00 |
| ACCOUNT NO. <br> MULLIKEN VILLAGE <br> SHARON KEMPF, TREASURER <br> PO BOX 231 <br> MULLIKEN, MI 48861 | | | PROPERTY TAXES | | | | $356.60 | $356.60 | $0.00 |
| ACCOUNT NO. <br> ODESSA TOWNSHIP TREASURER <br> SHARON ROHRBACHER, TREASURER <br> 3862 LAUREL DDRIVE <br> LAKE ODESSA, MI 48849 | | | PROPERTY TAXES | | | | $1,303.80 | $1,303.80 | $0.00 |
| ACCOUNT NO. <br> OLIVET CITY <br> TREASURER <br> PO BOX 367 <br> OLIVET, MI 49076 | | | PROPERTY TAXES | | | | $2,752.77 | $2,752.77 | $0.00 |
| ACCOUNT NO. <br> ONEIDA CHARTER TOWNSHIP <br> RICHARD PALERMO, TREASURER <br> 11041 ONEIDA RD <br> GRAND LEDGE, MI 48837 | | | PROPERTY TAXES | | | | $3,567.10 | $3,567.10 | $0.00 |

Sheet no. 10 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $18,869.91 | $18,869.91 | $0.00 |
|---|---|---|---|---|

In re **BROADSTRIPE, LLC**                                        Case No. 09-10006
_____                          _____
                Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ONONDAGA TOWNSHIP TREASURER PO BOX 67 ONONDAGA, MI 49264 | | | PROPERTY TAXES | | | | $1,176.08 | $1,176.08 | $0.00 |
| ACCOUNT NO. <br><br>PARMA TOWNSHIP PHYLLIS LYNCH, TREASURER PO BOX 51 ALBION, MI 49224 | | | PROPERTY TAXES | | | | $6,114.16 | $6,114.16 | $0.00 |
| ACCOUNT NO. <br><br>PERRY TOWNSHIP TREASURER 2770 W ELLSWORTH RD PERRY, MI 48872 | | | PROPERTY TAXES | | | | $3,799.11 | $3,799.11 | $0.00 |
| ACCOUNT NO. <br><br>POTTERVILLE CITY DONNA HANNAHS, TREASURER 319 N NELSON ST PO BOX 488 POTTERVILLE, MI 48876 | | | PROPERTY TAXES | | | | $6,159.25 | $6,159.25 | $0.00 |
| ACCOUNT NO. <br><br>PULASKI TOWNSHIP 12363 FOLKS RD HANOVER, MI 49241 | | | PROPERTY TAXES | | | | $2,967.18 | $2,967.18 | $0.00 |
| ACCOUNT NO. <br><br>RILEY TOWNSHIP DAVID FELDPAUSCH, TREASURER 4254 W JASON RD DEWITT, MI 48820 | | | PROPERTY TAXES | | | | $119.44 | $119.44 | $0.00 |
| ACCOUNT NO. <br><br>ROXAND TOWNSHIP CHARLENE PEARSON, TREASURER 13268 GATES RD MULLIKEN, MI 48861 | | | PROPERTY TAXES | | | | $2,846.87 | $2,846.87 | $0.00 |

Sheet no. 11 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $23,182.09 | $23,182.09 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SANDSTONE CHARTER TOWNSHIP <br> PO BOX 288 <br> 7940 COUNTY FARM RD <br> PARMA, MI  49269 | | | PROPERTY TAXES | | | | $581.38 | $581.38 | $0.00 |
| ACCOUNT NO. <br> SCIOTA TOWNSHIP <br> TREASURER <br> 7928 TYRRELL RD <br> LAINGSBURG, MI  48848 | | | PROPERTY TAXES | | | | $1,322.12 | $1,322.12 | $0.00 |
| ACCOUNT NO. <br> SHERIDAN TOWNSHIP <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | PROPERTY TAXES | | | | $1,663.88 | $1,663.88 | $0.00 |
| ACCOUNT NO. <br> SHERWOOD TOWNSHIP <br> DALE MARIE BRUBAKER <br> 548 MAIN ST, PO BOX 8 <br> SHERWOOD, MI  49089 | | | PROPERTY TAXES | | | | $323.06 | $323.06 | $0.00 |
| ACCOUNT NO. <br> SPRING ARBOR TOWNSHIP <br> 107 TEFT RD <br> PO BOX 250 <br> SPRING ARBOR, MI  49283 | | | PROPERTY TAXES | | | | $100.86 | $100.86 | $0.00 |
| ACCOUNT NO. <br> STATE OF WASHINGTON <br> DEPARTMENT OF REVENUE <br> PO BOX 34051 <br> SEATTLE, WA  98124-1051 | | | PROPERTY TAXES | | | | $67,957.85 | $67,957.85 | $0.00 |
| ACCOUNT NO. <br> STOCKBRIDGE TOWNSHIP <br> 125 SOUTH CLINTON STREET <br> STOCKBRIDGE, MI  49285 | | | PROPERTY TAXES | | | | $817.06 | $817.06 | $0.00 |

Sheet no. 12 of 21 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $72,766.21 | $72,766.21 | $0.00

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SUNFIELD VILLAGE THOMAS WACHA, TREASURER 280 KENT ST SUNFIELD, MI 48890 | | | PROPERTY TAXES | | | | $349.60 | $349.60 | $0.00 |
| ACCOUNT NO. Township of Athens 289 VILLAGE LN PO BOX 491 CONCORD, MI 49237-0491 | | | PROPERTY TAXES, PARCEL ID, 41-000-022-00 | | | | $741.78 | $741.78 | $0.00 |
| ACCOUNT NO. Township of Bath 14480 WEBSTER RD PO BOX 247 BATH, MI 48808-0247 | | | PROPERTY TAXES, PARCEL ID, 19-010-900-008-049-00 | | | | $664.80 | $664.80 | $0.00 |
| ACCOUNT NO. Township of Benton o JUDITH LOCKE, TREASURER 5136 WINDSOR HWY POTTERVILLE, MI 48876 | | | PROPERTY TAXES, PARCEL ID, 23-070-033-400-990-00 | | | | $111.38 | $111.38 | $0.00 |
| ACCOUNT NO. Township of Benton o JUDITH LOCKE, TREASURER 5136 WINDSOR HWY POTTERVILLE, MI 48876 | | | PROPERTY TAXES, PARCEL ID, 23-070-033-400-990-00 | | | | $4.38 | $4.38 | $0.00 |
| ACCOUNT NO. Township of Benton o JUDITH LOCKE, TREASURER 5136 WINDSOR HWY POTTERVILLE, MI 48876 | | | PROPERTY TAXES, PARCEL ID, 23-070-034-300-010-01 | | | | $5,163.61 | $5,163.61 | $0.00 |
| ACCOUNT NO. Township of Benton o JUDITH LOCKE, TREASURER 5136 WINDSOR HWY POTTERVILLE, MI 48876 | | | PROPERTY TAXES, PARCEL ID, 23-070-034-300-130-00 | | | | $1,177.06 | $1,177.06 | $0.00 |

Sheet no. 13 of 21 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal            $8,212.61         $8,212.61            $0.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                          _____
                 Debtor                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOWNSHIP OF BERLIN<br>MARILYN PALMER, TREASURER<br>1871 W PECK LAKE RD<br>IONIA, MI  48846 | | | PROPERTY TAXES | | | | $285.09 | $285.09 | $0.00 |
| ACCOUNT NO.<br>TOWNSHIP OF BOSTON<br>MARY LAMPHERE, BOSTON TWP TREAS<br>PO BOX 35<br>SARANAC, MI  48881 | | | PROPERTY TAXES | | | | $1,577.93 | $1,577.93 | $0.00 |
| ACCOUNT NO.<br>TOWNSHIP OF CAMPBELL<br>PO BOX 137<br>CLARKSVILLE, MI  48815 | | | PROPERTY TAXES | | | | $230.26 | $230.26 | $0.00 |
| ACCOUNT NO.<br>Township of Concord<br>289 VILLAGE LN<br>PO BOX 491<br>CONCORD, MI  49237-0491 | | | PROPERTY TAXES, PARCEL ID, 900-11-37-600-013-02 | | | | $1,248.57 | $1,248.57 | $0.00 |
| ACCOUNT NO.<br>Township of Eagle<br>PATTI SCHAFER, TREASURER<br>10388 W HERBISON RD<br>EAGLE, MI 48822 | | | PROPERTY TAXES, PARCEL ID, 071-900-003-004-00 | | | | $735.84 | $735.84 | $0.00 |
| ACCOUNT NO.<br>TOWNSHIP OF LEBANON<br>11200 W. KINLEY RD<br>FOWLER, MI  48835-9758 | | | PROPERTY TAXES | | | | $30.71 | $30.71 | $0.00 |
| ACCOUNT NO.<br>Township of Leroy<br>PATTI SCHAFER, TREASURER<br>10388 W HERBISON RD<br>EAGLE, MI  48822 | | | PROPERTY TAXES, PARCEL ID, 33-43-08-90-050-078 | | | | $660.84 | $660.84 | $0.00 |
| ACCOUNT NO.<br>TOWNSHIP OF LYONS<br>TERESA PUNG, TREASURER<br>2641 N HUBBARDSTON RD<br>PEWAMO, MI  48873 | | | PROPERTY TAXES | | | | $379.90 | $379.90 | $0.00 |

Sheet no. 14 of 21 sheets attached to Schedule of                    Subtotal     $5,149.14      $5,149.14      $0.00
Creditors Holding Unsecured Priority Claims

In re **BROADSTRIPE, LLC**                                        Case No.   09-10006
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Township of Mason<br>148 E ASH ST<br>MASON, MI  48854-1646 | | | PROPERTY TAXES, PARCEL ID, 007-0-900-003-017-00 | | | | $4,232.52 | $4,232.52 | $0.00 |
| ACCOUNT NO.<br><br>TOWNSHIP OF NORTH PLAINS<br>EARL HOWELL, TREASURER<br>PO BOX 277<br>HUBBARDSTON, MI  48845-0277 | | | PROPERTY TAXES | | | | $323.56 | $323.56 | $0.00 |
| ACCOUNT NO.<br><br>Township of Odessa<br>SHARON ROHRBACHER, TREASURER<br>3862 LAUREL DDRIVE<br>LAKE ODESSA, MI  48849 | | | PROPERTY TAXES, PARCEL ID, 34-101-900-000-105-00 | | | | $751.21 | $751.21 | $0.00 |
| ACCOUNT NO.<br><br>TOWNSHIP OF PORTLAND<br>LAWRENCE KEILEN, TREASURER<br>5481 DIVINE HWY<br>PORTLAND, MI  48875 | | | PROPERTY TAXES | | | | $7,301.22 | $7,301.22 | $0.00 |
| ACCOUNT NO.<br><br>TOWNSHIP OF PORTLAND<br>LAWRENCE KEILEN, TREASURER<br>5481 DIVINE HWY<br>PORTLAND, MI  48875 | | | PROPERTY TAXES, PARCEL ID, 300-900-000-275-00 | | | | $948.63 | $948.63 | $0.00 |
| ACCOUNT NO.<br><br>Township of Roxand<br>CHARLENE PEARSON, TREASURER<br>13268 GATES RD<br>MULLIKEN, MI  48861 | | | PROPERTY TAXES, PARCEL ID, 23-021-090-004-020-00 | | | | $834.37 | $834.37 | $0.00 |
| ACCOUNT NO.<br><br>Township of Sandstone<br>PO BOX 288<br>7940 COUNTY FARM RD<br>PARMA, MI  49269 | | | PROPERTY TAXES, PARCEL ID, 900-07-38-600-001-55 | | | | $137.35 | $137.35 | $0.00 |

Sheet no. 15 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $14,528.86 | $14,528.86 | $0.00

In re **BROADSTRIPE, LLC**                                        Case No.  09-10006
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Township of Sheridan <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 19-000-106-00 | | | | $2,420.10 | $2,420.10 | $0.00 |
| ACCOUNT NO. <br> Township of Sheridan <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 19-000-106-00 | | | | $2,307.30 | $2,307.30 | $0.00 |
| ACCOUNT NO. <br> Township of Sheridan <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 19-190-003-45 | | | | $2,243.92 | $2,243.92 | $0.00 |
| ACCOUNT NO. <br> Township of Sunfield <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 23-010-090-700-080-00 | | | | $288.65 | $288.65 | $0.00 |
| ACCOUNT NO. <br> Township of Sunfield <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 23-011-090-002-260-00 | | | | $646.09 | $646.09 | $0.00 |
| ACCOUNT NO. <br> Township of Walton <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 23-140-001-200-272-00 | | | | $1,723.73 | $1,723.73 | $0.00 |
| ACCOUNT NO. <br> Township of Windsor <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 23-080-090-240-050-00 | | | | $4.13 | $4.13 | $0.00 |

Sheet no. 16 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $9,633.92 | $9,633.92 | $0.00

In re **BROADSTRIPE, LLC**                    Case No.   09-10006

Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Township of Windsor<br>TREASURER<br>13355 29 MILE RD<br>ALBION, MI  49224 | | | PROPERTY TAXES, PARCEL ID, 23-081-090-240-002-01 | | | | $3,945.14 | $3,945.14 | $0.00 |
| ACCOUNT NO.<br>UNION TOWNSHIP<br>SUE ADOLPH, TREASURER<br>221 N BROADWAY ST<br>UNION CITY, MI  49094 | | | PROPERTY TAXES | | | | $1,140.44 | $1,140.44 | $0.00 |
| ACCOUNT NO.<br>VERMONTVILLE TOWNSHIP<br>JOEANN NEHMER, TREASURER<br>527 S MAIN ST<br>VERMONTVILLE, MI  49096 | | | PROPERTY TAXES | | | | $1,020.12 | $1,020.12 | $0.00 |
| ACCOUNT NO.<br>VERMONTVILLE VILLAGE<br>KATHLEEN MARSH, TREASURER<br>PO BOX 142<br>VERMONTVILLE, MI  49096 | | | PROPERTY TAXES | | | | $507.10 | $507.10 | $0.00 |
| ACCOUNT NO.<br>VEVAY TOWNSHIP<br>LINDA DIAMOND, TREASURER<br>780 S EDEN RD<br>MASON, MI  48854 | | | PROPERTY TAXES | | | | $3,630.50 | $3,630.50 | $0.00 |
| ACCOUNT NO.<br>VICTOR TOWNSHIP<br>DONALD MCDONALD, TREASURER<br>6843 E ALWARD RD<br>LAINGSBURG, MI  48848 | | | PROPERTY TAXES | | | | $2,876.12 | $2,876.12 | $0.00 |
| ACCOUNT NO.<br>VILLAGE OF ATHENS<br>ANITA SHOUP, TREASURER<br>PO BOX 116<br>ATHENS, MI  49011 | | | PROPERTY TAXES | | | | $352.64 | $352.64 | $0.00 |

Sheet no. 17 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal      $13,472.06      $13,472.06      $0.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VILLAGE OF CONCORD <br> 110 HANOVER ST <br> PO BOX 306 <br> CONCORD, MI  49237-0306 | | | PROPERTY TAXES | | | | $1,721.50 | $1,721.50 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF DANSVILLE <br> PO BOX 236 <br> DANSVILLE, MI  48819 | | | PROPERTY TAXES | | | | $211.48 | $211.48 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF DIMONDALE <br> 136 N BRIDGE ST <br> PO BOX 26 <br> DIMONDALE, MI  48821 | | | PROPERTY TAXES | | | | $235.00 | $235.00 | $0.00 |
| ACCOUNT NO. <br><br> Village of Eagle <br> PATTI SCHAFER, TREASURER <br> 10388 W HERBISON RD <br> EAGLE, MI  48822 | | | PROPERTY TAXES, PARCEL ID, 071-900-003-004-00 | | | | $4,430.74 | $4,430.74 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF FOWLERVILLE <br> 213 S GRAND AVE <br> PO BOX 677 <br> FOWLERVILLE, MI  48836 | | | PROPERTY TAXES | | | | $815.62 | $815.62 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF GRASS LAKE <br> PO BOX 737 <br> 119 N LAKE ST <br> GRASS LAKE, MI  49240 | | | PROPERTY TAXES | | | | $4,239.03 | $4,239.03 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF HANOVER <br> PO BOX 220 <br> HANOVER, MI  49241 | | | PROPERTY TAXES | | | | $180.16 | $180.16 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF HOMER <br> 130 E MAIN ST <br> PO BOX 155 <br> HOMER, MI  49245 | | | PROPERTY TAXES | | | | $823.12 | $823.12 | $0.00 |
| Sheet no. 18 of 21 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | | Subtotal | $12,656.65 | $12,656.65 | $0.00 |

In re **BROADSTRIPE, LLC**  Case No. 09-10006

Debtor  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VILLAGE OF HUBBARDSTON <br> 126 N WASHINGTON <br> HUBBARDSTON, MI 48845 | | | PROPERTY TAXES | | | | $6.85 | $6.85 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF LAKE ODESSA <br> TERRI CAPPON, TREASURER <br> 839 4TH AVE <br> LAKE ODESSA, MI 48849 | | | PROPERTY TAXES | | | | $414.61 | $414.61 | $0.00 |
| ACCOUNT NO. <br><br> Village of Lake Odessa <br> SHARON ROHRBACHER, TREASURER <br> 3862 LAUREL DDRIVE <br> LAKE ODESSA, MI 48849 | | | PROPERTY TAXES, PARCEL ID, 34-101-900-000-065-01 | | | | $847.48 | $847.48 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF PARMA <br> PO BOX 127 <br> PARMA, MI 49269 | | | PROPERTY TAXES | | | | $137.26 | $137.26 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF PEWAMO <br> CARL HAFNER <br> 343 N STATE ST <br> PEWAMO, MI 48873 | | | PROPERTY TAXES | | | | $457.20 | $457.20 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF SARANAC <br> 10 N BRIDGE ST <br> PO BOX 312 <br> SARANAC, MI 48881 | | | PROPERTY TAXES | | | | $55.60 | $55.60 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF STOCKBRIDGE <br> 115 E ELIZABETH ST <br> PO BOX 155 <br> STOCKBRIDGE, MI 49285 | | | PROPERTY TAXES | | | | $203.30 | $203.30 | $0.00 |
| ACCOUNT NO. <br><br> VILLAGE OF UNION CITY <br> 208 N BROADWAY ST <br> UNION CITY, MI 49094 | | | PROPERTY TAXES | | | | $1,700.29 | $1,700.29 | $0.00 |

Sheet no. 19 of 21 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal $3,822.59 | $3,822.59 | $0.00

In re **BROADSTRIPE, LLC**                                    Case No.    09-10006
_____                           _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Village of Verrmontville<br>JOEANN NEHMER, TREASURER<br>527 S MAIN ST<br>VERMONTVILLE, MI 49096 | | | PROPERTY TAXES, PARCEL ID, 23-051-090-238-410-00 | | | | $6,049.61 | $6,049.61 | $0.00 |
| ACCOUNT NO.<br>VILLAGE OF WESTPHALIA<br>411 S WILLOW ST<br>PO BOX 351<br>WESTPHALIA, MI 48894-0351 | | | PROPERTY TAXES | | | | $355.35 | $355.35 | $0.00 |
| ACCOUNT NO.<br>WALTON TOWNSHIP<br>ALICE WILLIAMS, TREASURER<br>4469 BRADLEY RD<br>CHARLOTTE, MI 48813 | | | PROPERTY TAXES | | | | $2,150.76 | $2,150.76 | $0.00 |
| ACCOUNT NO.<br>WATERLOO TOWNSHIP<br>ARLENE KLOSIEWICZ, TREASURER<br>PO BOX 130<br>MUNITH, MI 49259 | | | PROPERTY TAXES | | | | $240.24 | $240.24 | $0.00 |
| ACCOUNT NO.<br>WATERTOWN CHARTER TOWNSHIP<br>ATTN: JANICE THELEN<br>12803 S WACOUSTA RD<br>GRAND LEDGE, MI 48837 | | | PROPERTY TAXES | | | | $8,353.97 | $8,353.97 | $0.00 |
| ACCOUNT NO.<br>WEBBERVILLE VILLAGE<br>TREASURER<br>PO BOX 389<br>WEBBERVILLE, MI 48892 | | | PROPERTY TAXES | | | | $335.46 | $335.46 | $0.00 |
| ACCOUNT NO.<br>WESTPHALIA TOWNSHIP<br>413 BIRCH LN<br>PO BOX 187<br>WESTPHALIA, MI 48894 | | | PROPERTY TAXES | | | | $1,001.17 | $1,001.17 | $0.00 |

Sheet no. 20 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $18,486.56 | $18,486.56 | $0.00

In re **BROADSTRIPE, LLC**                                   Case No.  09-10006
_____                    _____
                  Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WHEATFIELD TOWNSHIP TREASURER <br> 985 E HOLT RD <br> WILLIAMSTON, MI  48895 | | | PROPERTY TAXES | | | | $5,073.53 | $5,073.53 | $0.00 |
| ACCOUNT NO. <br> WILLIAMSTOWN TOWNSHIP <br> 4990 ZIMMER RD <br> WILLIAMSTON, MI  48895-8180 | | | PROPERTY TAXES | | | | $23,755.62 | $23,755.62 | $0.00 |
| ACCOUNT NO. <br> WINDSOR TOWNSHIP <br> JANICE ST. CLAIR, TREASURER <br> 405 W JEFFERSON ST <br> DIMONDALE, MI  48821 | | | PROPERTY TAXES | | | | $779.31 | $779.31 | $0.00 |
| ACCOUNT NO. <br> WOODHULL TOWNSHIP <br> THERESA WARFLE, TREASURER <br> 7315 W BEARD RD <br> SHAFTSBURG, MI  48882 | | | PROPERTY TAXES | | | | $4,270.75 | $4,270.75 | $0.00 |
| ACCOUNT NO. <br> WOODLAND TOWNSHIP <br> 156 S MAIN ST <br> PO BOX 98 <br> WOODLAND, MI  48897 | | | PROPERTY TAXES | | | | $3,265.67 | $3,265.67 | $0.00 |

Sheet no. 21 of 21 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | $37,144.88 | $37,144.88 | $0.00 |
| Total | $541,511.40 | | |
| Totals | | $541,511.40 | $0.00 |

In re **BROADSTRIPE, LLC**                    Case No.   09-10006
                            Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EMADISON <br><br> 2211 E. MADISON LLC <br> 1819 23RD AVE. STE 101 <br> SEATTLE, WA 98112 | | | AP VENDOR | | | | $49.97 |
| ACCOUNT NO.   A1LIMO <br><br> A1 LIMOUSINE AND CAR SERVICE <br> 12685 DORSETT RD STE 222 <br> MARYLAND HGTS, MO 63043 | | | AP VENDOR | | | | $3,424.00 |
| ACCOUNT NO.   AA <br><br> AA AUTO GLASS <br> BOX 266 <br> REISTERSTOWN, MD 21136 | | | AP VENDOR | | | | $186.00 |

Sheet no. 1 of 342 sheet(s) attached to Schedule of                          Subtotal        $3,659.97
Creditors Holding Unsecured Nonpriority Claims

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ABRAMS <br><br> ABRAMS & LASTER LLP <br> 20 MONTCHANIN ROAD  STE 200 <br> WILMINGTON, DE  19807 | | | AP VENDOR | | | | $834,454.32 |
| ACCOUNT NO.   ABSOLUTE <br><br> ABSOLUTE UNDERGROUND, INC. <br> 1111A DORSEY RD <br> GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $135,754.50 |
| ACCOUNT NO.   ACORNINN <br><br> ACORN MOTOR INN <br> 31530 STATE ROUTE 20 <br> OAK HARBOR, WA  98277 | | | AP VENDOR | | | | $152.36 |
| ACCOUNT NO.   ACTCON <br><br> ACTIVE CONSTRUCTION <br> PO BOX 430 <br> PUUALLUP, WA  98371 | | | AP VENDOR | | | | $17,691.79 |
| ACCOUNT NO.   ADAMS <br><br> ADAMS CABLE EQUIPMENT <br> 1704 EAST 123RD TERRACE <br> OLATHE, KS  66061 | | | AP VENDOR | | | | $424,957.00 |
| ACCOUNT NO.   ADT <br><br> ADT SECURITY SERVICES, INC. <br> PO BOX 371956 <br> PITTSBURGH, PA  15250 | | | AP VENDOR | | | | $403.75 |

Subtotal        $1,413,413.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ADVANCE<br><br>ADVANCE WIRELESS COMMUNICATIONS, INC.<br>337-P HOSPITAL DR<br>GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $137.57 |
| ACCOUNT NO.  ADVCOM<br><br>ADVANCED COMMUNICATIONS INC.<br>5711 RESEARCH DRIVE<br>CANTON, MI  48188 | | | AP VENDOR | | | | $104,673.12 |
| ACCOUNT NO.  ADVENG<br><br>ADVANCED ENERGY SAVERS, INC<br>11212 3RD AVE S.<br>SEATTLE, WA  98168 | | | AP VENDOR | | | | $3,678.75 |
| ACCOUNT NO.  advfiber<br><br>ADVANCED FIBER OPTICS INC<br>PO BOX 27942<br>SALT LAKE CITY, UT  84127-0942 | | | AP VENDOR | | | | $5,586.25 |
| ACCOUNT NO.  AMT<br><br>ADVANCED MEDIA TECHNOLOGIES, INC<br>PO BOX 934327<br>ATLANTA, GA  31193-4327 | | | AP VENDOR | | | | $202,863.17 |
| ACCOUNT NO.  ADVTEL<br><br>ADVANCED TELESOLUTIONS<br>PO BOX 809032<br>DALLAS, TX  75380 | | | AP VENDOR | | | | $724.75 |

Subtotal      $317,663.61

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                         _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AIRTEMP<br><br>AIR TEMP, INC.<br>8352 SCHMIDTS LANE<br>PASADENA, MD  21122 | | | AP VENDOR | | | | $4,420.00 |
| ACCOUNT NO.   ALAIEDON<br><br>ALAIEDON TOWNSHIP<br>SCOTT EVERETT, TREASURER<br>2021 W HOLT RD<br>MASON, MI  48854 | | | AP VENDOR | | | | $5,736.79 |
| ACCOUNT NO.   ALBIONTOWN<br><br>ALBION TOWNSHIP<br>GINNY SCHULTZ, TREASURER<br>25470 F DR S<br>HOMER, MI  49245 | | | AP VENDOR | | | | $886.73 |
| ACCOUNT NO.   ALLAMERI<br><br>ALL-AMERICAN COMMUNICATIONS<br>3061 CORE CT<br>CEDAR SPRING, MI  49319 | | | AP VENDOR | | | | $35,498.80 |
| ACCOUNT NO.   ALLIEDWA<br><br>ALLIED WASTE SERVICES<br>PO BOX 78829<br>PHOENIX, AZ  85062-8829 | | | AP VENDOR | | | | $949.51 |
| ACCOUNT NO.   BFI<br><br>ALLIED WASTE SERVICES #050<br>BALTIMORE<br>PO BOX 9001099<br>LOUISVILLE, KY  40290-1231 | | | AP VENDOR | | | | $176.12 |

Sheet no. 4 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $47,667.95

In re **BROADSTRIPE, LLC**                                 Case No.   09-10006
_____                         _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ALLWAS | | | | | | | |
| ALLIED WASTE SERVICES #249 PO BOX 9001099 LOUISVILLE, KY  40290-1099 | | | AP VENDOR | | | | $26.55 |
| ACCOUNT NO.   ALTECPROD | | | | | | | |
| ALTEC PRODUCTS, INC. 23422 MILL CREEK DR, STE 225 LAGUNA HILLS, CA  92653 | | | AP VENDOR | | | | $2,021.30 |
| ACCOUNT NO.   AMERICAN | | | | | | | |
| AMERICAN BOOSTERS PO BOX 1420 675 EAST COURT ST MARION, NC  28752 | | | AP VENDOR | | | | $1,278.00 |
| ACCOUNT NO.   AMERICANBR | | | | | | | |
| AMERICAN BROADBAND, INC 50 WEST MAIN ST STE 737 UNIONTOWN, PA  15401 | | | AP VENDOR | | | | $10,500.00 |
| ACCOUNT NO.   AMERDISP | | | | | | | |
| AMERICAN DISPOSAL CO DISTRICT 2131 LOS ANGELES, CA  90084-1433 | | | AP VENDOR | | | | $16.54 |
| ACCOUNT NO.   AMINT | | | | | | | |
| AMERICAN INTERIORS PO BOX 73442 CLEVELAND, OH  44193 | | | AP VENDOR | | | | $8,853.15 |

Sheet no. 5 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $22,695.54

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   AMERIPAY  AMERICAN PAYMENT CENTERS PO BOX 985 ST CLOUS, MN  56302-0985 | | | AP VENDOR | | | | $2.43 |
| ACCOUNT NO.   AMCOMMTV  AMERICAN TV AND COMMUNICATIONS CORP 4606 MARGARET WALLACE ROAD MATTHEWS, NC  28105 | | | AP VENDOR | | | | $508.33 |
| ACCOUNT NO.   ANNEARUNCO10  ANNE ARUNDEL CO. FARMERS CO-OP 155 8TH AVE N GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $112.71 |
| ACCOUNT NO.   ANNEARUNCO6  ANNE ARUNDEL COUNTY BILLINGS & CUSTOMER SERVICE PO BOX 427 ANNAPOLIS, MD  21404-0427 | | | AP VENDOR | | | | $381,162.06 |
| ACCOUNT NO.   AARUNDELCO  ANNE ARUNDEL COUNTY, MD ACCOUNTING & CONTRAL-MS1309 PO BOX 2700 ANNAPOLIS, MD  21404 | | | AP VENDOR | | | | $14,409.00 |
| ACCOUNT NO.   ARAMARKREF  ARAMARK REFRESHMENT SERVICES 8240 STAYTON DR, STE N JESSUP, MD  20794 | | | AP VENDOR | | | | $1,608.64 |

Sheet no. 6 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $397,803.17

In re **BROADSTRIPE, LLC**                                   Case No. 09-10006
_____                             _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ARCHSMITH<br><br>ARCHSTONE-SMITH<br>9200 E. PANORAMA CIRCLE  STE 400<br>ENGLEWOOD, CO  80112 | | | AP VENDOR | | | | $7,092.33 |
| ACCOUNT NO.   ASG<br><br>ASG SECURITY<br>PO BOX 41425<br>PHILADELPHIA, PA  19101-1425 | | | AP VENDOR | | | | $40.90 |
| ACCOUNT NO.   ASSOCPROP<br><br>ASSOCIATED PROPERTY MANAGEMENT<br>844 RITCHIE HIGHWAY<br>SUITE 103<br>SEVERNA PARK, MD  21146 | | | AP VENDOR | | | | $727.40 |
| ACCOUNT NO.   ALPHATECH<br><br>ASSURED SHREDDING<br>434 S CLOVERDALE<br>SEATTLE, WA  98108 | | | AP VENDOR | | | | $4,606.14 |
| ACCOUNT NO.   ATT-IL<br><br>AT&T<br>PO BOX 8112<br>AURORA, IL  60507-8112 | | | AP VENDOR | | | | $2,834.11 |
| ACCOUNT NO.   ATTPH<br><br>AT&T<br>PO BOX 78045<br>PHOENIX, AZ  85062 | | | AP VENDOR | | | | $4,692.71 |

Sheet no. 7 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $19,993.59

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATTGA  AT&T PO BOX 277019 ATLANTA, GA  30384-7019 | | | AP VENDOR | | | | $6,221.62 |
| ACCOUNT NO.   AMERITECH  AT&T PO BOX 8100 AURORA, IL  60507-8100 | | | AP VENDOR | | | | $7,279.06 |
| ACCOUNT NO.   SBC2  AT&T LEC SERVICES BILLING PO BPX 8102 AURORA, IL  60507 | | | AP VENDOR | | | | $19,661.68 |
| ACCOUNT NO.   SBCIS  AT&T INTERNET SERVICES PO BOX 650396 DALLAS, TX  75265-0396 | | | AP VENDOR | | | | $27,000.00 |
| ACCOUNT NO.   ATTMOB  AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL  60197-6463 | | | AP VENDOR | | | | $648.15 |
| ACCOUNT NO.   ATTUNIV  AT&T UNIVERSAL BILLER PO BOX 78045 PHOENIX, AZ  85062-8045 | | | AP VENDOR | | | | $11,367.72 |

Sheet no. 8 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $72,178.23

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   ATHENSTOWN<br><br>ATHENS TOWNSHIP<br>TREASURER<br>PO BOX 368<br>ATHENS, MI  49011-0368 | | | AP VENDOR | | | | $941.13 |
| ACCOUNT NO.   ATTCAROL<br><br>ATTCAROL<br>PO BOX 5001<br>CAROL STREAM, IL  60197 | | | AP VENDOR | | | | $63.90 |
| ACCOUNT NO.   ATXNET<br><br>ATX NETWORKS<br>PMB 841<br>60 INDUSTRIAL PARKWAY<br>CHEEKTOWAGA, NY  14227 | | | AP VENDOR | | | | $14,459.42 |
| ACCOUNT NO.   AURELIUS<br><br>AURELIUS TOWNSHIP<br>JUDITH CLARK, TREASURER<br>1939 S AURELIUS RD<br>MASON, MI  48854-9729 | | | AP VENDOR | | | | $2,672.51 |
| ACCOUNT NO.   AVISTAUT<br><br>AVISTA UTILITIES<br>1411 E MISSION AVE<br>SPOKANE, WA  99252-0001 | | | AP VENDOR | | | | $185.77 |
| ACCOUNT NO.   ANDERSONIS<br><br>B&N HOLDINGS<br>1800 ELLIS ST<br>BELLINGHAM, WA  98225-4619 | | | AP VENDOR | | | | $4.50 |

Sheet no. 9 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $18,327.23

In re **BROADSTRIPE, LLC**    Case No.    09-10006

                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BALL <br><br> BALL SEPTIC TANK SERVICE, INC. <br> PO BOX 87 <br> CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO.   BALTGAS01 <br><br> BALTIMORE GAS & ELECTRIC CO. <br> ATTN: REVENUE PROCESSING <br> PO BOX 1475 <br> BALTIMORE, MD  21203-1431 | | | AP VENDOR | | | | $66,140.00 |
| ACCOUNT NO.   BALTGAS04 <br><br> BALTIMORE GAS & ELECTRIC CO. <br> REVENUE PROCESSING DEPT.,RM 1020, 2 CENTER PLAZA <br> 110 WEST FAYETTE STREET <br> BALTIMORE, MD  21201 | | | AP VENDOR | | | | $101,494.66 |
| ACCOUNT NO.   BANNER <br><br> BANNER & WITCOFF LTD. <br> 1001 G ST NW <br> WASHINGTON, DC  20001-4597 | | | AP VENDOR | | | | $949.54 |
| ACCOUNT NO.   BARRIER <br><br> BARRIER ADVISORS, INC <br> TWO GALLERIA TOWER <br> 13455 NOEL ROAD  SUITE 2200 <br> DALLAS, TX  75240 | | | AP VENDOR | | | | $49,345.93 |

Sheet no. 10 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $218,095.13

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BARRYROAD<br><br>BARRY COUNTY ROAD COMMISSION<br>1725 W M-43 HWY<br>PO BOX 158<br>HASTINGS, MI  49058 | | | AP VENDOR | | | | $50.00 |
| ACCOUNT NO.  BARRYTREAS<br><br>BARRY COUNTY TREASURER<br>220 W. STATE STREET<br>HASTINGS, MI  49058 | | | AP VENDOR | | | | $35.01 |
| ACCOUNT NO.  BATAVIA<br><br>BATAVIA SERVICES, INC.<br>2500 BAYPORT BLVD<br>SEABROOK, TX  77586 | | | AP VENDOR | | | | $481.82 |
| ACCOUNT NO.  BATH<br><br>BATH CHARTER TOWNSHIP<br>14480 WEBSTER RD<br>PO BOX 247<br>BATH, MI  48808-0247 | | | AP VENDOR | | | | $37,513.35 |
| ACCOUNT NO.  BBC<br><br>BBC AMERICA<br>PO BOX 79869<br>BALTIMORE, MD  21279-0869 | | | AP VENDOR | | | | $38,160.10 |
| ACCOUNT NO.  BELLEVUETN<br><br>BELLEVUE TOWNSHIP<br>SUE CAMPBELL, TREASURER<br>PO BOX 6<br>BELLEVUE, MI  49021 | | | AP VENDOR | | | | $2,184.82 |

Sheet no. 11 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $78,425.10

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BELLEVUEVIL <br><br> BELLEVUE VILLAGE <br> O SHERRI GARDNER, TREASURER <br> 201 N MAIN ST <br> BELLEVUE, MI 49021 | | | AP VENDOR | | | | $3,708.85 |
| ACCOUNT NO.   BELO <br><br> BELO MANAGEMENT SERVICES, INC <br> CORPORATE ACCOUNTING <br> PO BOX 655237 <br> DALLAS, TX 75265-5237 | | | AP VENDOR | | | | $2,045.17 |
| ACCOUNT NO.   BENTON <br><br> BENTON TOWNSHIP <br> O JUDITH LOCKE, TREASURER <br> 5136 WINDSOR HWY <br> POTTERVILLE, MI 48876 | | | AP VENDOR | | | | $3,041.77 |
| ACCOUNT NO.   ATX <br><br> BEST WESTERN SURFRIDER RESORT <br> PO BOX 219 <br> DEPOE BAY, OR 97341 | | | AP VENDOR | | | | $243.61 |
| ACCOUNT NO.   BESTNET <br><br> BESTNET.NET <br> 210 N TUCKER BLVD, STE 700 <br> ST. LOUIS, MO 63101 | | | AP VENDOR | | | | $38.91 |
| ACCOUNT NO.   BLACKRKCBL <br><br> BLACK ROCK CABLE, INC <br> 1512 FAIRVIEW STREET <br> BELLINGHAM, WA 98229 | | | AP VENDOR | | | | $783.75 |

Sheet no. 12 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $9,862.06

In re **BROADSTRIPE, LLC**                                    Case No. _09-10006_

Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BLUEMTN <br><br> BLUE MOUNTAIN TELE. SVCS. INC. <br> 291 CHAMBERLAIN ROAD <br> WALLA WALLA, WA  99362 | | | AP VENDOR | | | X | $259,268.85 |
| ACCOUNT NO.   BOOMDETAIL <br><br> BOOMTASTIC DETAILING, LLC <br> 4209 GARLAND AVE <br> NOTTINGHAM, MD  21236 | | | AP VENDOR | | | | $950.00 |
| ACCOUNT NO.   BAYVIEW <br><br> BOULDER CREEK SOUTH LLC <br> 4425 ISSAQUAH PINE LAKE RD SE <br> SAMMAMISH, WA  98075 | | | AP VENDOR | | | | $5,555.52 |
| ACCOUNT NO.   BRANCOTREAS <br><br> BRANCH COUNTY TREASURER <br> ATTN: SANDRA THATCHER <br> 31 DIVISION ST <br> COLDWATER, MI  49036 | | | AP VENDOR | | | | $58.32 |
| ACCOUNT NO.   BREIERSCH <br><br> BREIER SCHEETZ PROPERTIES, LLC <br> PO BOX 2366 <br> SEATTLE, WA  98111 | | | AP VENDOR | | | | $399.36 |
| ACCOUNT NO.   ARELLANOB <br><br> BRIAN ARELLANO | | | AP VENDOR | | | | $25.00 |

Sheet no. 13 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $266,257.05

In re **BROADSTRIPE, LLC**                                   Case No. <u>09-10006</u>

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BRICOMCL <br><br> BRIDGEHAVEN COMM. CLUB ASSOC. <br> 351 NORTH BEACH DR <br> PORT LUDLOW, WA  98365 | | | AP VENDOR | | | | $878.91 |
| ACCOUNT NO.   BRINKSUS <br><br> BRINKS U.S. INC. <br> PO BOX 619031 <br> DALLAS, TX  75261-9031 | | | AP VENDOR | | | | $238.70 |
| ACCOUNT NO.   BRINKS <br><br> BRINK'S, INC. <br> PO BOX 101031 <br> ATLANTA, GA  30392-1031 | | | AP VENDOR | | | | $1,033.11 |
| ACCOUNT NO.   BROADINT <br><br> BROADBAND INTEGRATED RESOURCES LTD. <br> 7465-C WORTHINGTON GALENA RD <br> WORTHINGTON, OH  43085 | | | AP VENDOR | | | | $3,548.28 |
| ACCOUNT NO.   BROADBANDPRO <br><br> BROADBAND PRODUCTS INC <br> 220 CLARY AVE <br> SAN GABRIEL, CA  91776 | | | AP VENDOR | | | | $4,312.14 |
| ACCOUNT NO.   BROOKDALEAPT <br><br> BROOKDALE APARTMENTS <br> 255 EAST BROWN ST SUITE 200 <br> BURMINGHAM, MI  48009 | | | AP VENDOR | | | | $1,224.71 |

Sheet no. 14 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal        $11,235.85

In re **BROADSTRIPE, LLC**                                      Case No.   09-10006
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BRYANCAVE<br><br>BRYAN CAVE LLP<br>PO BOX 503089<br>ST. LOUIS, MO  63150-3089 | | | AP VENDOR | | | | $78,200.00 |
| ACCOUNT NO.   BRYNERS<br><br>BRYNER'S SEPTIC SERVICE<br>3185 SPICERVILLE HWY<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   BUDCO<br><br>BUDCO<br>PO BOX 3065<br>TULSA, OK  74101 | | | AP VENDOR | | | | $5,426.38 |
| ACCOUNT NO.   BURDICKSEC<br><br>BURDICK'S SECURITY, INC.<br>4700 RAINIER AVENUE SOUTH<br>SEATTLE, WA  98118 | | | AP VENDOR | | | | $27.82 |
| ACCOUNT NO.   BURLINGTON<br><br>BURLINGTON TOWNSHIP<br>SUSAN MACK, TREASURER<br>PO BOX 69<br>BURLINGTON, MI  49029 | | | AP VENDOR | | | | $112.77 |
| ACCOUNT NO.   BYRUMTR<br><br>BYRUM HARDWARE<br>515 LANSING ST<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $76.24 |

Sheet no. 15 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $83,993.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CFAPP<br><br>C&F APPLIANCE<br>135 LAKE ST<br>SOUTH LYON, MI  48178 | | | AP VENDOR | | | | $425.00 |
| ACCOUNT NO.   CBLCONST<br><br>CABLE CONSTRUCTION<br>1355 EAST BUTTERFIELD HWY<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $5,320.80 |
| ACCOUNT NO.   CBLCLASS<br><br>CABLE IN THE CLASSROOM<br>PO BOX 3400-59<br>BOSTON, MA  02241 | | | AP VENDOR | | | | $600.82 |
| ACCOUNT NO.   CAPES<br><br>CAPES, SOKOL, GOODMAN, SARACHAN PC<br>7701 FORSYTH BLVD   12TH FLOOR<br>ST LOUIS, MO  63105 | | | AP VENDOR | | | | $6,775.00 |
| ACCOUNT NO.   CAPITALCROSS<br><br>CAPITAL CROSSINGS<br>EAGLE PARK ASSOCIATES<br>38500 WOODWARD  STE 310<br>BLOOMFIELD, MI  48304 | | | AP VENDOR | | | | $424.05 |
| ACCOUNT NO.   CAPGAZETTE<br><br>CAPITAL-GAZETTE COMMUNICATIONS, INC.<br>ATTN: CASHIER OFFICE<br>PO BOX 911<br>ANNAPOLIS, MD  21404-0911 | | | AP VENDOR | | | | $94.87 |

Sheet no. 16 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $13,640.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CARLTON<br><br>CARLTON TOWNSHIP<br>85 WELCOME RD<br>HASTINGS, MI 49058-9518 | | | AP VENDOR | | | | $589.62 |
| ACCOUNT NO.   CARMEL<br><br>CARMEL TOWNSHIP<br>JAMES R DILLON<br>PO BOX 207<br>CHARLOTTE, MI 48813 | | | AP VENDOR | | | | $3,575.68 |
| ACCOUNT NO.   CASCOF<br><br>CASCADE COFFEE INC.<br>PO BOX 12640<br>EVERETT, WA 98206 | | | AP VENDOR | | | | $1,006.29 |
| ACCOUNT NO.   CABLECONSTR<br><br>CCI SYSTEMS, INC<br>BOX 68-9533<br>MILWAUKEE, WI 53268-9533 | | | AP VENDOR | | | | $344,622.02 |
| ACCOUNT NO.   CENPUD<br><br>CENTRAL LINCOLN PUD<br>PO BOX 1126<br>NEWPORT, OR 97365 | | | AP VENDOR | | | | $2,290.37 |
| ACCOUNT NO.   COPYWORLD<br><br>CENTRIC BUSINESS SYSTEMS<br>PO BOX 75222<br>BALTIMORE, MD 21275-5222 | | | AP VENDOR | | | | $136.75 |

Subtotal      $352,220.73

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CENTUR<br><br>CENTURYTEL<br>PO BOX 4300<br>CAROL STREAM, IL  60197-4300 | | | AP VENDOR | | | | $763.68 |
| ACCOUNT NO.   CARNOLD<br><br>CHARLES ARNOLD<br>1948 W, AROLD ROAD<br>COUPEVILLE, WA  98239 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   CHARLITHO<br><br>CHARLOTTE LITHOGRAPH, INC.<br>144 S. COCHRAN<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $30.10 |
| ACCOUNT NO.   CHARPLAZA<br><br>CHARLOTTE PLAZA FLORIST<br>515 LANSING ST.<br>CHARLOTTE PLAZA<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $37.10 |
| ACCOUNT NO.   CHARTER<br><br>CHARTER COMMUNICATIONS<br>PO BOX 78063<br>PHOENIX, AZ  85062-8063 | | | AP VENDOR | | | | $2,205.52 |
| ACCOUNT NO.   CHASE<br><br>CHASE PARK PLAZA<br>212 NORTH KINGSHIGHWAY<br>ST LOUIS, MO  63108 | | | AP VENDOR | | | | $180.00 |

Sheet no. 18 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,416.40

In re **BROADSTRIPE, LLC**                                              Case No.   09-10006
_____                                        _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CHEPUD<br><br>CHELAN COUNTY PUD<br>PO BOX 1231<br>WENATCHEE, WA  98807-1231 | | | AP VENDOR | | | | $11,685.05 |
| ACCOUNT NO.   CIENA<br><br>CIENA<br>PO BOX 281267<br>ATLANTA, GA  30384-1267 | | | AP VENDOR | | | | $40,108.61 |
| ACCOUNT NO.   CINTAS<br><br>CINTAS CORP<br>PO BOX 511110<br>LIVONIA, MI  48151-7110 | | | AP VENDOR | | | | $308,588.74 |
| ACCOUNT NO.   CINTAS042<br><br>CINTAS CORPORATION # 042<br>PO BOX 9188<br>BALTIMORE, MD  21222 | | | AP VENDOR | | | | $7,133.28 |
| ACCOUNT NO.   BELTWAY<br><br>CINTAS FIRE PROTECTION<br>10611-K IRON BRIDGE ROAD<br>JESSUP, MD  20794 | | | AP VENDOR | | | | $1,025.41 |
| ACCOUNT NO.   CISCO<br><br>CISCO SYSTEMS, INC.<br>PO BOX 91232<br>CHICAGO, IL  60693-1232 | | | AP VENDOR | | | | $191,684.78 |

Sheet no. 19 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $560,225.87

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
                                                                   _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ALBION<br><br>CITY OF ALBION<br>112 W. CASS ST.<br>ALBION, MI  49224 | | | AP VENDOR | | | | $17,357.57 |
| ACCOUNT NO.  BALTIMORE<br><br>CITY OF BALTIMORE<br>BUREAU OF TREASURY MANAGEMENT<br>COLLECTION DIVISION<br>200 N HOLLIDAY ST | | | AP VENDOR | | | | $54.00 |
| ACCOUNT NO.  BELLEVUE<br><br>CITY OF BELLEVUE<br>PO BOX 34372<br>SEATTLE, WA  98124-1372 | | | AP VENDOR | | | | $2,617.44 |
| ACCOUNT NO.  BELLINGHAM<br><br>CITY OF BELLINGHAM<br>FINANCE DEPARTMENT<br>PO BOX V<br>BELLINGHAM, WA  98227 | | | AP VENDOR | | | | $403.77 |
| ACCOUNT NO.  BREWSTER<br><br>CITY OF BREWSTER<br>PO BOX 340<br>BREWSTER, WA  98812 | | | AP VENDOR | | | | $888.36 |
| ACCOUNT NO.  CHARLOTTE<br><br>CITY OF CHARLOTTE<br>CHRISTINE MOSSNER, TREASURER<br>111 E LAWRENCE AVE<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $14,085.10 |

Sheet no. 20 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $35,406.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CHELAN<br><br>CITY OF CHELAN<br>PO BOX 1669<br>CHELAN, WA  98816 | | | AP VENDOR | | | | $5,908.74 |
| ACCOUNT NO.   DEPOE<br><br>CITY OF DEPOE BAY<br>PO BOX 8<br>DEPOE BAY, OR  97341-0008 | | | AP VENDOR | | | | $3,641.60 |
| ACCOUNT NO.   DUVALL<br><br>CITY OF DUVALL<br>PO BOX 1300<br>DUVALL, WA  98019 | | | AP VENDOR | | | | $3,398.16 |
| ACCOUNT NO.   FORKS<br><br>CITY OF FORKS<br>500 E DIVISION ST<br>FORKS, WA  98331-8618 | | | AP VENDOR | | | | $1,726.76 |
| ACCOUNT NO.   HASTINGS<br><br>CITY OF HASTINGS<br>TREASURER<br>201 E STATE ST<br>HASTINGS, MI  49058 | | | AP VENDOR | | | | $29,509.21 |
| ACCOUNT NO.   issaquahcity<br><br>CITY OF ISSAQUAH<br>PO BOX 1307<br>ATTN:  FINANCE DEPT<br>ISSAQUAH, WA  98027 | | | AP VENDOR | | | | $10,344.51 |

Subtotal     $54,528.98

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                         _____
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LAINGSBURG<br><br>CITY OF LAINGSBURG<br>PO BOX 178<br>114 WOODHULL ST<br>LAINGSBURG, MI  48848 | | | AP VENDOR | | | | $5,657.49 |
| ACCOUNT NO.  LESLIECITY<br><br>CITY OF LESLIE<br>106 E BELLEVUE<br>PO BOX 496<br>LESLIE, MI 49251 | | | AP VENDOR | | | | $7,063.11 |
| ACCOUNT NO.  MASONCITY<br><br>CITY OF MASON<br>201 W. ASH ST.<br>MASON, MI  48854 | | | AP VENDOR | | | | $11,171.85 |
| ACCOUNT NO.  NAPAVINE<br><br>CITY OF NAPAVINE<br>PO BOX 556<br>NAPAVINE, WA  98565 | | | AP VENDOR | | | | $707.75 |
| ACCOUNT NO.  NEWPORT<br><br>CITY OF NEWPORT<br>810 S. W. ALDER STREET<br>NEWPORT, OR  97365 | | | AP VENDOR | | | | $2,665.35 |
| ACCOUNT NO.  PATEROS<br><br>CITY OF PATEROS<br>PO BOX 8<br>PATEROS, WA  98846 | | | AP VENDOR | | | | $470.70 |

Sheet no. 22 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $27,736.25

In re **BROADSTRIPE, LLC**                          Case No.   09-10006
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PERRYCITY<br><br>CITY OF PERRY<br>CITY TREASURER<br>203 W POLLY<br>PERRY, MI  48872 | | | AP VENDOR | | | | $5,428.97 |
| ACCOUNT NO.   PTOWNS<br><br>CITY OF PORT TOWNSEND<br>250 MADISON STREET<br>SUITE 101<br>PORT TOWNSEND, WA  98368 | | | AP VENDOR | | | | $13,581.07 |
| ACCOUNT NO.   PORTLANDCIT<br><br>CITY OF PORTLAND<br>259 KENT ST<br>PORTLAND, MI  48875 | | | AP VENDOR | | | | $19.97 |
| ACCOUNT NO.   CITYPORT<br><br>CITY OF PORTLAND<br>259 KENT ST<br>PORTLAND, MI  48875 | | | AP VENDOR | | | | $946.45 |
| ACCOUNT NO.   SEATTLECITY2<br><br>CITY OF SEATTLE<br>REVENUE & CONSUMER AFFAIRS<br>PO BOX 34904<br>SEATTLE, WA  98124-1904 | | | AP VENDOR | | | | $0.25 |
| ACCOUNT NO.   SEATTLECITY1<br><br>CITY OF SEATTLE<br>REVENUE & CONSUMER AFFAIRS<br>PO BOX 34907<br>SEATTLE, WA  98124-1907 | | | AP VENDOR | | | | $1,965.00 |

Sheet no. 23 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,941.71

In re **BROADSTRIPE, LLC**                     Case No.  09-10006
_____                     _____
                Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SEATTLE <br><br> CITY OF SEATTLE <br> ESD FINANCE DIVISION <br> PO BOX 34017 <br> SEATTLE, WA  98124-1017 | | | AP VENDOR | | | | $4,270.67 |
| ACCOUNT NO.  SEATTLENEIGH <br><br> CITY OF SEATTLE <br> ATTN: ANNA TANG <br> PO BOX 94649 <br> SEATTLE, WA  98124-4649 | | | AP VENDOR | | | | $12,077.06 |
| ACCOUNT NO.  CITTRE <br><br> CITY OF SEATTLE <br> REVENUE&CONSUMER AFFAIRS <br> 700 5TH AVENUE, STE 4250 <br> SEATTLE, WA  98104-5020 | | | AP VENDOR | | | | $310,207.61 |
| ACCOUNT NO.  SILETZ <br><br> CITY OF SILETZ <br> PO BOX 318 <br> SILETZ, OR  97380 | | | AP VENDOR | | | | $196.77 |
| ACCOUNT NO.  SOUTHLYON <br><br> CITY OF SOUTH LYON <br> TREASURER <br> 335 S WARREN <br> SOUTH LYON, MI  48178 | | | AP VENDOR | | | | $72,768.33 |
| ACCOUNT NO.  STEVENSON <br><br> CITY OF STEVENSON <br> PO BOX 371 <br> STEVENSON, WA  98648 | | | AP VENDOR | | | | $775.75 |

Sheet no. 24 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal      $400,296.19

In re **BROADSTRIPE, LLC**                    Case No.   09-10006
                                                            _____
                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WATERVILLE<br><br>CITY OF WATERVILLE<br>PO BOX 580<br>WATERVILLE, WA  98858 | | | AP VENDOR | | | | $562.14 |
| ACCOUNT NO.   WILLCITY<br><br>CITY OF WILLIAMSTON<br>TREASURER<br>161 E GRAND RIVER<br>WILLIAMSTON, MI  48895 | | | AP VENDOR | | | | $10,061.01 |
| ACCOUNT NO.   WINTHROP<br><br>CITY OF WINTHROP<br>TOWN HALL<br>WINTHROP, WA  98862 | | | AP VENDOR | | | | $382.57 |
| ACCOUNT NO.   CITSAN<br><br>CITY SANITARY CO.<br>PO BOX 11630<br>TACOMA, WA  98411-6630 | | | AP VENDOR | | | | $417.30 |
| ACCOUNT NO.   CLACOU<br><br>CLALLAM COUNTY COURTHOUSE<br>223 EAST 4TH STREET<br>PORT ANGELES, WA  98362 | | | AP VENDOR | | | | $591.00 |
| ACCOUNT NO.   CLAPUD<br><br>CLALLAM COUNTY PUD<br>PO BOX 1090<br>PORT ANGELES, WA  98362 | | | AP VENDOR | | | | $520.90 |

Sheet no. 25 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal        $12,534.92

In re **BROADSTRIPE, LLC**                              Case No.  09-10006
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CLARKSVILLE<br><br>CLARKSVILLE VILLAGE<br>VILLAGE TREASURER<br>PO BOX 118<br>CLARKSVILLE, MI  48815 | | | AP VENDOR | | | | $709.33 |
| ACCOUNT NO.  CLSMECH<br><br>CLS MECHANICAL INC<br>PO BOX 0077<br>3201 W GRAND LEDGE HWY<br>MULLIKEN, MI  48861-0077 | | | AP VENDOR | | | | $627.71 |
| ACCOUNT NO.  COAST<br><br>COASTAL REFRIGERATION<br>PO BOX 1675<br>NEWPORT, OR  97365 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO.  COLLREV<br><br>COLLECTOR OF REVENUE<br>ST LOUIS COUNTY<br>41 SOUTH CENTRAL<br>ST LOUIS, MO  63105-1799 | | | AP VENDOR | | | | $5,187.58 |
| ACCOUNT NO.  COLHAR<br><br>COLUMBIA HARDWARE LLC<br>PO BOX 398<br>STEVENSON, WA  98648 | | | AP VENDOR | | | | $163.15 |
| ACCOUNT NO.  INTERCHAN<br><br>COMCAST MEDIA CENTER<br>HITS EN ESPANOL<br>13428 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $350.95 |

Sheet no. 26 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $7,118.72

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COMCASTSP<br><br>COMCAST SPORTSNET<br>PO BOX 75436<br>BALTIMORE, MD  21275-5436 | | | AP VENDOR | | | | $271,123.40 |
| ACCOUNT NO.   COMCASTSPL<br><br>COMCAST SPOTLIGHT<br>DEPT 1098<br>PO BOX 34936<br>SEATTLE, WA  98124-1936 | | | AP VENDOR | | | | $384.00 |
| ACCOUNT NO.   COMFORT<br><br>COMFORT SHOE SOURCE<br>7723 BALT & ANNAP BLVD 7TH FL<br>GLEN BURNIE, MD  21060 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   COMELE<br><br>COMMERCIAL ELECTRONICS, INC.<br>209 E JACKSON ST<br>GATE CITY, VA  24251 | | | AP VENDOR | | | | $6,593.25 |
| ACCOUNT NO.   COMMSCOPE<br><br>COMMSCOPE, INC.<br>PO BOX 60600<br>CHARLOTTE, NC  28260-0600 | | | AP VENDOR | | | | $14,985.20 |
| ACCOUNT NO.   COMMFIBER<br><br>COMMUNITY FIBER NETWORK LLC<br>1011 NE HIGH STREET STE. 200<br>ISSAQUAH, WA  98029 | | | AP VENDOR | | | | $1,367.18 |

Sheet no. 27 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $294,553.03

In re **BROADSTRIPE, LLC**                                       Case No.  09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   COMTECH<br><br>COMTECH SERVICES<br>DEPT 2171<br>TULSA, OK  74182 | | | AP VENDOR | | | | $26,133.81 |
| ACCOUNT NO.   CONCORDTN<br><br>CONCORD TOWNSHIP<br>289 VILLAGE LN<br>PO BOX 491<br>CONCORD, MI  49237-0491 | | | AP VENDOR | | | | $970.98 |
| ACCOUNT NO.   CONFLUENT<br><br>CONFLUENT TECHNOLOGY GROUP<br>85 CONFLUENT DRIVE<br>SIKESTON, MO  63801 | | | AP VENDOR | | | | $29,439.72 |
| ACCOUNT NO.   CONENERGY4<br><br>CONSUMERS ENERGY<br>1945 W PARNELL RD<br>JACKSON, MI  49201 | | | AP VENDOR | | | | $475.00 |
| ACCOUNT NO.   CONENERGY<br><br>CONSUMERS ENERGY<br>V | | | AP VENDOR | | | | $44,553.97 |
| ACCOUNT NO.   CPI-OR<br><br>CONSUMERS POWER, INC<br>PO BOX 1180<br>PHILOMATH, OR  97370-1180 | | | AP VENDOR | | | | $768.49 |

Sheet no. 28 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal              $102,341.97

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CONTEC <br><br> CONTEC LP <br> PO BOX 100989 <br> ATLANTA, GA  30384-0989 | | | AP VENDOR | | | | $7,515.57 |
| ACCOUNT NO.   CONVIS <br><br> CONVIS TOWNSHIP <br> DEBRA WILSON, TREASURER <br> 19500 15 MILE RD <br> MARSHALL, MI  49068-8409 | | | AP VENDOR | | | | $238.25 |
| ACCOUNT NO.   COOPER <br><br> COOPER-SMITH ADVERTISING LLC <br> 4444 BENNETT RD <br> TOLEDO, OH  43612 | | | AP VENDOR | | | | $81,832.06 |
| ACCOUNT NO.   COSIDETOW <br><br> COUNTRY SIDE TOWING & RECOVERY LLC <br> P.O. BOX 400 <br> OLIVET, MI  49076-0400 | | | AP VENDOR | | | | $88.00 |
| ACCOUNT NO.   CPNW <br><br> CP NW 2 LLC C/O CT CORP <br> O CT CORP <br> 1801 WEST BAY DR NW STE 206 <br> OLYMPIA, WA  98502 | | | AP VENDOR | | | | $118.00 |
| ACCOUNT NO.   CRAIGSCON <br><br> CRAIG'S CONCRETE CONSTRUCTION <br> PO BOX 864 <br> STTEVENSON, WA  98648 | | | AP VENDOR | | | | $5,671.00 |

Sheet no. 29 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$95,462.88

In re **BROADSTRIPE, LLC**  Case No. 09-10006

Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CREDITPROT  CREDIT PROTECTION ASSOCIATION LP PO BOX 9037 ADDISON, TX  75001-9037 | | | AP VENDOR | | | | $23,451.69 |
| ACCOUNT NO.  CROSSTEL  CROSS TELECOM PO BOX 1521 MINNEAPOLIS, MN  55480-1521 | | | AP VENDOR | | | | $103,984.17 |
| ACCOUNT NO.  CROSSV  CROSS VALLEY WATER DISTRICT 8802 180TH ST SE SNOHOMISH, WA  98296-4804 | | | AP VENDOR | | | | $70.42 |
| ACCOUNT NO.  CSGSYSTEMS  CSG SYSTEMS, INC. PO BOX 3366 OMAHA, NE  68176-0720 | | | AP VENDOR | | | | $485,656.33 |
| ACCOUNT NO.  COLLEGE  CSTV NETWORKS, INC. PO BOX 13728  LOCKBOX #13728 NEWARK, NJ  07188-0728 | | | AP VENDOR | | | | $5,295.70 |
| ACCOUNT NO.  CULLIGAN  CULLIGAN WATER 3460 DUNCKEL RD LANSING, MI  48911-4215 | | | AP VENDOR | | | | $384.76 |

Sheet no. 30 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $618,843.07

In re **BROADSTRIPE, LLC**                                   Case No.  09-10006
_____                            _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CYBERCON<br><br>CYBERCON<br>210 N TUCKER, STE 700<br>ST. LOUIS, MO  63101 | | | AP VENDOR | | | | $287.38 |
| ACCOUNT NO.   DANBY<br><br>DANBY TOWNSHIP<br>ELIZABETH KOLARIK, TREASURER<br>10680 CHARLOTTE HWY<br>PORTLAND, MI  48875-8404 | | | AP VENDOR | | | | $2,353.46 |
| ACCOUNT NO.   DJCONST<br><br>DAVE JOHNSON CONSTRUCTION<br>314 PROSPECT AVE<br>PORT TOWNSEND, WA  98368 | | | AP VENDOR | | | | $603.79 |
| ACCOUNT NO.   HOOK<br><br>DAVID HOOK | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.   DECIBEL<br><br>DECIBELS, INC.<br>P.O BOX 518<br>SPANAWAY, WA  98387 | | | AP VENDOR | | | | $607,697.56 |
| ACCOUNT NO.   DELHI<br><br>DELHI TOWNSHIP<br>HARRY AMMON, TREASURER<br>2074 AURELIUS RD<br>HOLT, MI  48842 | | | AP VENDOR | | | | $1,213.45 |

Sheet no. 31 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $612,180.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DELLMARKET<br><br>DELL MARKETING LP<br>O DELL USA LP<br>PO BOX 676021<br>DALLAS, TX  75267-0621 | | | AP VENDOR | | | | $1,028.20 |
| ACCOUNT NO.  LICENSING<br><br>DEPARTMENT OF LICENSING | | | AP VENDOR | | | | $592.00 |
| ACCOUNT NO.  DETROITCASH<br><br>DETROIT EDISON<br>REMITTANCE PROCESSING CC0202<br>PO BOX 33844<br>DETROIT, MI  48232-5844 | | | AP VENDOR | | | | $16,293.47 |
| ACCOUNT NO.  SPRPUB<br><br>DEX<br>8400 INNOVATION WAY<br>CHICAGO, IL  60682-0084 | | | AP VENDOR | | | | $304.58 |
| ACCOUNT NO.  USWESDEX<br><br>DEX MEDIA WEST LLC<br>PO BOX 79167<br>PHOENIX, AZ  85062-9167 | | | AP VENDOR | | | | $2,474.22 |
| ACCOUNT NO.  DIGITEK<br><br>DIGITEK SYSTEMS LLC<br>2152 MENTONE STREET<br>WALLED LAKE, MI  48390 | | | AP VENDOR | | | | $210,516.20 |

                  Subtotal                $231,208.67

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DISCOVERY2 <br><br> DISCOVERY COMMUNICATIONS <br> ATTN: AP DEPT <br> PO BOX 79400 <br> BALTIMORE, MD  21279-0400 | | | AP VENDOR | | | | $97,834.90 |
| ACCOUNT NO.   DIVERSCBL <br><br> DIVERSIFIED CABLE <br> 3266 EAST HURON ROAD <br> PO BOX 841 <br> AU GRES, MI  48703 | | | AP VENDOR | | | | $221.63 |
| ACCOUNT NO.   DMX <br><br> DMX MUSIC <br> DEPT 8145 <br> PO BOX 650002 <br> DALLAS, TX  75265-0002 | | | AP VENDOR | | | | $926.71 |
| ACCOUNT NO.   DOTYMECH <br><br> DOTY MECHANICAL INC <br> 615 S WAVERLY RD <br> LANSING, MI  48917 | | | AP VENDOR | | | | $315.00 |
| ACCOUNT NO.   DOUPUB <br><br> DOUGLAS COUNTY <br> 470 9TH ST NE <br> WA  98802 | | | AP VENDOR | | | | $398.53 |
| ACCOUNT NO.   DOUPUD <br><br> DOUGLAS COUNTY PUD <br> PO BOX 1119 <br> BRIDGEPORT, WA  98813-1119 | | | AP VENDOR | | | | $190.00 |

Sheet no. 33 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $99,886.77

In re **BROADSTRIPE, LLC**    Case No. 09-10006

Debtor    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DOUELE | | | | | | | |
| DOUG'S ELECTRIC, INC. 1116 SW 9TH ST NEWPORT, OR  97365 | | | AP VENDOR | | | | $670.00 |
| ACCOUNT NO.   DETROITEDMI | | | | | | | |
| DTE ENERGY COMPANY PO BOX 740786 CINCINNATI, OH  45274-0786 | | | AP VENDOR | | | | $89.26 |
| ACCOUNT NO.   DUTCH | | | | | | | |
| DUTCH HILLS MHP 280 DANIELS ST, STE 300 BIRMINGHAM, MI  48009 | | | AP VENDOR | | | | $2,395.24 |
| ACCOUNT NO.   EAGLECOM | | | | | | | |
| EAGLE COMTRONICS, INC. PO BOX 2457 SYRACUSE, NY  13220 | | | AP VENDOR | | | | $7,037.61 |
| ACCOUNT NO.   EAGLETOWN | | | | | | | |
| EAGLE TOWNSHIP PATTI SCHAFER, TREASURER 10388 W HERBISON RD EAGLE, MI  48822 | | | AP VENDOR | | | | $6,009.66 |
| ACCOUNT NO.   EATONUNITED | | | | | | | |
| EATON COUNTY UNITED WAY 350 LANSING ST SUITE B CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $0.03 |

Sheet no. 34 of 342 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $16,201.80

In re **BROADSTRIPE, LLC**           Case No.  09-10006

Debtor           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EATONRAPIDS<br><br>EATON RAPIDS TOWNSHIP<br>LINN GRAY, TREASURER<br>2512 S CANAL RD<br>EATON RAPIDS, MI 48827 | | | AP VENDOR | | | | $1,985.85 |
| ACCOUNT NO.  EATON<br><br>EATON TOWNSHIP<br>BECKY DOLMAN, TREASURER<br>3981 E CLINTON TRL<br>CHARLOTTE, MI 48813 | | | AP VENDOR | | | | $6,605.93 |
| ACCOUNT NO.  ECKFORD<br><br>ECKFORD TOWNSHIP<br>TERESA BAYLIS, TREASURER<br>8212 20 MILE ROAD<br>HOMER, MI 49245 | | | AP VENDOR | | | | $1,696.86 |
| ACCOUNT NO.  ECONOBOX<br><br>ECONOBOX-SEATTLE<br>DEPT. 228-800<br>PO BOX 34935<br>SEATTLE, WA 98124-1935 | | | AP VENDOR | | | | $1,943.85 |
| ACCOUNT NO.  EPETERS<br><br>EDWARD PETERS | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.  ELLIOTTIRE<br><br>ELLIOTT TIRE & SERVICE<br>1961 4TH AVE SOUTH<br>SEATTLE, WA 98134 | | | AP VENDOR | | | | $2,219.85 |

Sheet no. 35 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $14,477.34

In re **BROADSTRIPE, LLC**                                        Case No.  09-10006

                          Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   EMBARQ1 <br><br> EMBARQ <br> PO BOX 660068 <br> DALLAS, TX  75266-0068 | | | AP VENDOR | | | | $284.87 |
| ACCOUNT NO.   VIEWSONICS <br><br> EMERSON NETWORK POWER <br> CONNECTIVITY SOLUTIONS <br> PO BOX 730302 <br> DALLAS, TX  75373-0302 | | | AP VENDOR | | | | $2,404.00 |
| ACCOUNT NO.   EMPLGP <br><br> EMPLOYMENT GROUP INC <br> 4625 BECKLEY ROAD, BLDG 200 <br> BATTLE CREEK, MI  49015 | | | AP VENDOR | | | | $1,148.40 |
| ACCOUNT NO.   ENVIRONAUTO <br><br> ENVIRONMENTAL AUTOMOTIVE SERVICE <br> 402D HEADQUARTERS DR <br> MILLERSVILLE, MD  21108 | | | AP VENDOR | | | | $13,582.94 |
| ACCOUNT NO.   EPICOR <br><br> EPICOR SOFTWARE CORP. <br> 18200 VON KARMAN STE 1000 <br> IRVINE, CA  92612 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO.   ERVINCBL <br><br> ERVIN CABLE CONSTRUCTION, LLC <br> PO BOX 932157 <br> HAPEVILLE, GA  30354 | | | AP VENDOR | | | X | $253,642.22 |

Sheet no. 36 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $271,412.43

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ESPN <br><br> ESPN, INC. - AFFILIATE <br> 13067 COLLECTIONS CENTER DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $18,156.02 |
| ACCOUNT NO.  FEDEXPA <br><br> FEDEX <br> PO BOX 371461 <br> PITTSBURGH, PA  15250-7461 | | | AP VENDOR | | | | $99.68 |
| ACCOUNT NO.  FHMANAGE <br><br> FH MANAGEMENT LLC <br> PO BOX 250668 <br> WEST BLOOMFIELD, MI  48325 | | | AP VENDOR | | | | $236.49 |
| ACCOUNT NO.  FIBCLO <br><br> FIBERCLOUD, INC <br> PO BOX 329 <br> LANGLEY, WA  98260-0329 | | | AP VENDOR | | | | $12,126.51 |
| ACCOUNT NO.  FIDELITYENG <br><br> FIDELITY ENGINEERING CORP. <br> 25 LOVETON CIRCLE <br> SPARKS, MD  21152 | | | AP VENDOR | | | | $1,013.25 |
| ACCOUNT NO.  FOGTIT <br><br> FOG TITE, INC. <br> 4819 W MARGINAL WAY SW <br> SEATTLE, WA  98106 | | | AP VENDOR | | | | $6,167.29 |

Sheet no. 37 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $37,799.24

In re **BROADSTRIPE, LLC**                    Case No. 09-10006
_____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FOODHI<br><br>FOOD HI DEF<br>WACHOVAI BANK  LOCKBOX 602018<br>1525 WEST WT HARRIS BLVD -2C2<br>CHARLOTTE, NC  28262 | | | AP VENDOR | | | | $809.93 |
| ACCOUNT NO.   FOXCABLE<br><br>FOX CABLE<br>FILE 55652<br>LOS ANGELES, CA  90074 | | | AP VENDOR | | | | $9,286.25 |
| ACCOUNT NO.   FOXSPORTD<br><br>FOX SPORTS DETROIT<br>FILE 55652<br>LOS ANGELES, CA  90074 | | | AP VENDOR | | | | $313,936.88 |
| ACCOUNT NO.   FOXSPORTNW<br><br>FOX SPORTS NORTHWEST NETWORK<br>15154 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $331,296.53 |
| ACCOUNT NO.   FOXSPORTWORL<br><br>FOX SPORTS WORLD<br>FILE 56193<br>LOS ANGELES, CA  90074 | | | AP VENDOR | | | | $4,456.41 |
| ACCOUNT NO.   FRANCPOST<br><br>FRANCOTYP-POSTALIA, INC.<br>DEPT 4272<br>CAROL STREAM, IL  60122-4272 | | | AP VENDOR | | | | $501.81 |

Sheet no. 38 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $660,287.81

In re **BROADSTRIPE, LLC**        Case No.   09-10006
_____       _____
Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FRANKBEST  FRANK/BEST INTERNATIONAL BEST INTERNATIONAL 705 SECOND AVE. SOUTH NASHVILLE, TN 37210 | | | AP VENDOR | | | | $724.75 |
| ACCOUNT NO.   FREDONIA  FREDONIA TOWNSHIP TREASURER PO BOX 271 MARSHALL, MI 49068 | | | AP VENDOR | | | | $994.11 |
| ACCOUNT NO.   FRONTIER  FRONTIER COMMUNICATIONS OF MI PO BOX 92833 ROCHESTER, NY 14692-8933 | | | AP VENDOR | | | | $87.44 |
| ACCOUNT NO.   FULTON  FULTON LUMBER CO. 316 N WASHINGTON AVE CHARLOTTE, MI 48813 | | | AP VENDOR | | | | $89.44 |
| ACCOUNT NO.   FURUKAWA  FURUKAWA AMERICA, INC PO BOX 933620 ATLANTA, GA 31196-3620 | | | AP VENDOR | | | | $134.00 |
| ACCOUNT NO.   GALAVISION  GALAVISION 500 FRANK W. BURR BLVD SUITE 19 TEANECK, NJ 07666 | | | AP VENDOR | | | | $699.47 |

Sheet no. 39 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                           Subtotal        $2,729.21

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GEOMAP | | | | | | | |
| GEOCOMM MAPPING PO BOX 902 SALEM, OR  97308 | | | AP VENDOR | | | | $11,591.20 |
| ACCOUNT NO.   GIGANEWS | | | | | | | |
| GIGANEWS, INC. PO BOX 730398 DALLAS, TX  75373-0398 | | | AP VENDOR | | | | $603.23 |
| ACCOUNT NO.   GLADE | | | | | | | |
| GLADE COMMUNICATION EQUIP CO. 2691 151ST PL N.E. REDMOND, WA  98052 | | | AP VENDOR | | | | $60.78 |
| ACCOUNT NO.   GLENTRAN | | | | | | | |
| GLEN BURNIE TRANSMISSIONS 7166 RITCHIE HWY GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $2,631.58 |
| ACCOUNT NO.   PITNEYCRE | | | | | | | |
| GLOBAL FINANCIAL SERVICES PO BOX 856460 LOUISVILLE, KY  40285-6460 | | | AP VENDOR | | | | $76.51 |
| ACCOUNT NO.   GOLDENENG | | | | | | | |
| GOLDEN STATE ENGINEERING 46279 WARM SPRINGS BLVD FREMONT, CA  94539 | | | AP VENDOR | | | | $10,250.00 |

Sheet no. 40 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $25,213.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WWGRANGER  GRAINGER DEPT 836561969 PALATINE, IL  60038-0001 | | | AP VENDOR | | | | $106.04 |
| ACCOUNT NO.   GRANGERCON  GRANGER CONTAINER SERVICE PO BOX 23063 LANSING, MI  48909 | | | AP VENDOR | | | | $80.75 |
| ACCOUNT NO.   GREYBAR  GRAYBAR ELECTRIC COMPANY, INC FILE 57073 LOS ANGELES, CA  90074-7073 | | | AP VENDOR | | | | $2,697.63 |
| ACCOUNT NO.   GREENDIA  GREEN DIAMOND RESOURCE PO BOX 190 TILLAMOOK, OR  97141 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.   HADLOC  HADLOCK BUILDING SUPPLY, INC. PO BOX 869 HADLOCK, WA  98339 | | | AP VENDOR | | | | $54.49 |
| ACCOUNT NO.   HANDYTN  HANDY TOWNSHIP 135-137 N. GRAND AVE PO BOX 189 FOWLERVILLE, MI  48836 | | | AP VENDOR | | | | $9,540.09 |

Sheet no. 41 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $13,479.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                    _____
                      Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HANOVERTN<br><br>HANOVER TOWNSHIP<br>PO BOX 40<br>HORTON, MI  49246 | | | AP VENDOR | | | | $2,065.62 |
| ACCOUNT NO.  HARMONIC<br><br>HARMONIC, INC.<br>DEPT 223<br>DENVER, CO  80271-0223 | | | AP VENDOR | | | | $26,330.59 |
| ACCOUNT NO.  HARUNDALE<br><br>HARUNDALE TOWING<br>7621 BALTIMORE ANNAPOLIS BLVD<br>GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $1,450.00 |
| ACCOUNT NO.  HEATHER<br><br>HEATHER BROOKE FOUNDATION | | | AP VENDOR | | | | $19,195.00 |
| ACCOUNT NO.  HENRIETTA<br><br>HENRIETTA TOWNSHIP<br>SANDRA DODGE, TREASURER<br>11120 MUSBACH RD<br>MUNITH, MI  49259 | | | AP VENDOR | | | | $4,022.84 |
| ACCOUNT NO.  HGTV<br><br>HGTV HI DEF<br>WACHOVIA BANK  LOCKBOX 602028<br>1525 WEST WT HARRIS BLVD-2C2<br>CHARLOTTE, NC  28262 | | | AP VENDOR | | | | $161.70 |

Sheet no. 42 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $53,225.75

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HI<br><br>HI-IMAGE GRAPHICS, INC.<br>10534 YORK RD, STE 103<br>HUNT VALLEY, MD  21030 | | | AP VENDOR | | | | $84.46 |
| ACCOUNT NO.  HILL<br><br>HILL REAL ESTATE SERVICES, INC<br>2212 QUEEN ANNE AVE NORTH<br>STE 725<br>SEATTLE, WA  98109 | | | AP VENDOR | | | | $945.39 |
| ACCOUNT NO.  HBO<br><br>HOME BOX OFFICE<br>PO BOX 10610  **83<br>NEWARK, NJ  07193-0610 | | | AP VENDOR | | | | $60.00 |
| ACCOUNT NO.  HBO03<br><br>HOME BOX OFFICE<br>PO BOX  371461<br>68 ANNEX<br>ATLANTA, GA  30368-0416 | | | AP VENDOR | | | | $160.00 |
| ACCOUNT NO.  HOMERTOWN<br><br>HOMER TOWNSHIP<br>CATHERINE WOODLIFF, TREASURER<br>2 MILE ROAD<br>LITCHFIELD, MI  49252 | | | AP VENDOR | | | | $1,644.77 |
| ACCOUNT NO.  HOPPS<br><br>HOPPS COLONIAL PHARMACY<br>126 W MAIN ST<br>HOMER, MI 49245<br>HOMER, MI  49245 | | | AP VENDOR | | | | $13.75 |

Sheet no. 43 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $2,908.37

In re **BROADSTRIPE, LLC**　　　　　　　　　　　Case No. 09-10006

　　　　　　　　　Debtor　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　HUGKEV<br><br>HUMPHREY APARTMENTS<br>227 BELLEVUE WAY NE<br>STE 518<br>BELLEVUE, WA  98004 | | | AP VENDOR | | | | $662.58 |
| ACCOUNT NO.　IDEARC<br><br>IDEARC MEDIA CORP.<br>PO BOX 619009<br>DFW AIRPORT, TX  75261-9009 | | | AP VENDOR | | | | $5,172.86 |
| ACCOUNT NO.　IKONFIN<br><br>IKON FINANCIAL SERVICES<br>PO BOX 650016<br>DALLAX, TX  75265-0016 | | | AP VENDOR | | | | $2,367.40 |
| ACCOUNT NO.　IKONOFFICE<br><br>IKON OFFICE SOLUTIONS<br>10711 RED RUN BLVD, STE 105<br>OWINGS MILL, MD  21112 | | | AP VENDOR | | | | $255.24 |
| ACCOUNT NO.　IKONOFF2<br><br>IKON OFFICE SOLUTIONS<br>PO BOX 660342<br>DALLAS, TX  75266-0342 | | | AP VENDOR | | | | $408.97 |
| ACCOUNT NO.　IKONNW<br><br>IKON OFFICE SOLUTIONS-NORTHWEST<br>PO BOX 7414<br>PASADENA, CA  91109-7414 | | | AP VENDOR | | | | $192.40 |

Sheet no. 44 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　$9,059.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   IMAGETELE<br><br>IMAGE TELEPRODUCTS<br>5829 W MAPLE RD, STE 115<br>WEST BLOOMFIELD, MI  48322 | | | AP VENDOR | | | | $192.00 |
| ACCOUNT NO.   INDEMAND2<br><br>IN DEMAND LLC<br>GENERAL POST OFFICE<br>PO BOX 30869<br>NEW YORK, NY  10087-0869 | | | AP VENDOR | | | | $45,943.44 |
| ACCOUNT NO.   INDEMAND<br><br>IN DEMAND LLC<br>GENERAL POST OFFICE<br>PO BOX #30869<br>NEW YORK, NY  10087-0869 | | | AP VENDOR | | | | $28,238.53 |
| ACCOUNT NO.   INDCOMMON<br><br>INDEPENDENCE COMMONS<br>ATTN: BART LEWIS<br>401 S WOODWARD AVE, STE 400<br>BIRMINGHAN, MI  48009-6629 | | | AP VENDOR | | | | $407.67 |
| ACCOUNT NO.   INGHAMCOMM<br><br>INGHAM COUNTY ROAD COMMISSIONERS<br>301 BUSH ST<br>PO BOX 38<br>MASON, MI  48854-0038 | | | AP VENDOR | | | | $150.00 |

Subtotal       $74,931.64

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INGHAM<br><br>INGHAM TOWNSHIP<br>HOLLY SPECK, TREASURER<br>PO BOX 238<br>DANSVILLE, MI  48819-0238 | | | AP VENDOR | | | | $4,683.91 |
| ACCOUNT NO.  INSP<br><br>INSP NETWORKS<br>PO BOX 75367<br>CHARLOTTE, NC  28275 | | | AP VENDOR | | | | $4,481.52 |
| ACCOUNT NO.  IBBS<br><br>INTEGRATED BROADBAND SERVICES, LLC<br>200 CHASTAIN CENTER BLVD  STE 200<br>KENNESAW, GA  30144 | | | AP VENDOR | | | | $161,469.00 |
| ACCOUNT NO.  IRES<br><br>INTEGRATED REAL ESTATE SERVICES<br>PO BOX 3588<br>SEATTLE, WA  98124-3588 | | | AP VENDOR | | | | $1,364.54 |
| ACCOUNT NO.  JAPAN<br><br>INTERNATIONAL CHANNEL<br>4100 EAST DRY CREEK ROAD<br>CENTENNIAL, CO  80122 | | | AP VENDOR | | | | $3,005.04 |
| ACCOUNT NO.  trsfund<br><br>INTERSTATE TRS FUND<br>PO BOX 360090<br>PITTSBURGH, OA  15251-6090 | | | AP VENDOR | | | | $214.88 |

Sheet no. 46 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $175,218.89

In re **BROADSTRIPE, LLC**                                      Case No. 09-10006

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FOURTH <br><br> INTRACORP REAL ESTATE, LLC <br> 2505 2ND AVE <br> STE 300 <br> SEATTLE, WA  98121 | | | AP VENDOR | | | | $1,962.00 |
| ACCOUNT NO.   IONIACOMM <br><br> IONIA COUNTY ROAD COMMISSIONERS <br> 169 E RIVERSIDE DR <br> IONIA, MI  48846 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   IRONMT <br><br> IRON MOUNTAIN INC. <br> PO BOX 915026 <br> DALLAS, TX  75391-5026 | | | AP VENDOR | | | | $552.00 |
| ACCOUNT NO.   ISLANDDISP <br><br> ISLAND DISPOSAL, INC <br> PO BOX 990 <br> COUPEVILLE, WA  98239 | | | AP VENDOR | | | | $292.56 |
| ACCOUNT NO.   JRUNDER <br><br> J.R. UNDERGROUND <br> 491 E. VERMONTVILLE HWY <br> POTTERVILLE, MI  48876 | | | AP VENDOR | | | | $13,232.00 |
| ACCOUNT NO.   JACKSONBRD <br><br> JACKSON COUNTY ROAD COMMISSION <br> PO BOX 1125 <br> JACKSON, MI  49024 | | | AP VENDOR | | | | $3,525.80 |

Sheet no. 47 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $19,714.36

In re **BROADSTRIPE, LLC**                                        Case No. 09-10006
_____                        _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JACKSONTRS<br><br>JACKSON COUNTY TREASURER<br>JANET C ROCHEFORT<br>120 WEST MICHIGAN AVE<br>JACKSON, MI  49201 | | | AP VENDOR | | | | $180.71 |
| ACCOUNT NO.   MARTYS<br><br>JAMES J MILLER<br>DBA MARTYS MAINTENANCE<br>805 S COCHRAN AVE<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $2,249.98 |
| ACCOUNT NO.   jmcdonald<br><br>JAMES P. MCDONALD<br>1110 E. BAKERVIEW RD<br>BELLINGHAM, WA  98226 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.   JAVACO<br><br>JAVACO, INC.<br>3670 PARKWAY LN, STE E<br>HILLIARD, OH  43026 | | | AP VENDOR | | | | $4,719.76 |
| ACCOUNT NO.   JEFFCOUNTY<br><br>JEFFERSON COUNTY DCD<br>621 SHERIDAN ST<br>PORT TOWNSEND, WA  98368 | | | AP VENDOR | | | | $312.00 |
| ACCOUNT NO.   JEFFUT<br><br>JEFFERSON COUNTY UTILITY<br>COORDINATING CO<br>PO BOX 266<br>PORT HADLOCK, WA  98339 | | | AP VENDOR | | | | $120.00 |

Sheet no. 48 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $7,702.45

In re  **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                         _____
                   Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JIFFYWA<br><br>JIFFY LUBE # 3067<br>2099 W. SIMS WAY<br>PORT TOWNSEND, WA  98368 | | | AP VENDOR | | | | $166.29 |
| ACCOUNT NO.   JIFFY3174<br><br>JIFFY LUBE #3174<br>OIL EXPRESS, INC<br>19072 TJERNE PL SE<br>MONROE, WA  98424 | | | AP VENDOR | | | | $45.55 |
| ACCOUNT NO.   MARLOW<br><br>JOAN MARLOW<br>750 SOMERVILLE RD<br>CHIMACUM, WA  98325 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.   JMEZZA<br><br>JOHN MEZZALINGUA ASSOCIATES, INC<br>PO BOX 2669<br>BUFFALO, NY  14240-2669 | | | AP VENDOR | | | | $669.30 |
| ACCOUNT NO.   JOHNSA<br><br>JOHN'S AUTO REPAIR<br>11628 EAST LAKE JOY DRIVE NE<br>CARNATION, WA  98014 | | | AP VENDOR | | | | $181.37 |
| ACCOUNT NO.   KRAUSEJ<br><br>JON KRAUSE<br>2512 LANSING RD<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $41.83 |

Sheet no. 49 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,314.34

In re **BROADSTRIPE, LLC**       Case No.   09-10006

                      Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   JONESDAY<br><br>JONES DAY<br>BOX 7805 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | | | AP VENDOR | | | | $366,386.50 |
| ACCOUNT NO.   KAYE<br><br>KAYE SMITH BUSINESS GRAPHICS<br>PO BOX 94762<br>SEATTLE, WA 98124-7062 | | | AP VENDOR | | | | $1,386.34 |
| ACCOUNT NO.   KELLYS<br><br>KELLY'S ACE HARDWARE<br>PO BOX 188<br>CHELAN, WA 98816 | | | AP VENDOR | | | | $59.39 |
| ACCOUNT NO.   KENDALL<br><br>KENDALL ELECTRIC, INC.<br>7633 LANAC ST<br>LANSING, MI 48917 | | | AP VENDOR | | | | $79.23 |
| ACCOUNT NO.   KINGCTYFIN<br><br>KING COUNTY FINANCE DIRECTOR<br>KING COUNTY OFFICE OF CABLE COMM.<br>401 FIFTH AVE. 6TH FLOOR<br>SEATTLE, WA 98104 | | | AP VENDOR | | | | $16,800.99 |
| ACCOUNT NO.   KIROTV<br><br>KIRO-TV, INC.<br>DEPT 4171<br>PO BOX 34936<br>SEATTLE, WA 98124 | | | AP VENDOR | | | | $35,000.00 |

Sheet no. 50 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

            Subtotal        $419,712.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   KITSAPTECH<br><br>KITSAP APPLIED TECHNOLOGIES<br>4195 WHEATON WAY<br>BREMERTON, WA  98310-3624 | | | AP VENDOR | | | | $69.30 |
| ACCOUNT NO.   KROLL<br><br>KROLL ONTRACK INC<br>9023 COLUMBINE RD<br>EDEN PRAIRIE, MN  55347 | | | AP VENDOR | | | | $6,019.56 |
| ACCOUNT NO.   LAKBLD<br><br>LAKE CHELAN BUILDING SUPPLY, INC.<br>PO BOX 411<br>MANSON, WA  98831 | | | AP VENDOR | | | | $135.44 |
| ACCOUNT NO.   LANPH<br><br>LANPHEAR FAMILY LANDSCAPING<br>1486 S JACOB MILLER ROAD<br>PORT TOWNSEND, WA  98368 | | | AP VENDOR | | | | $243.90 |
| ACCOUNT NO.   KEYPRINT<br><br>LAWSON COMMUNICATIONS<br>15400 S US HWY 27<br>LANSING, MI  48906-5905 | | | AP VENDOR | | | | $3,708.19 |
| ACCOUNT NO.   BRIDGESTONE<br><br>LENORA INVESTMENTS, LLC<br>104 SOUTH DIVISION ST<br>SPOKANE, WA  99202 | | | AP VENDOR | | | | $575.54 |

Subtotal          $10,751.93

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                      _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LEROY <br><br> LEROY TOWNSHIP <br> 315 W WALNUT <br> PO BOX 416 <br> WEBBERVILLE, MI  48892 | | | AP VENDOR | | | | $6,214.49 |
| ACCOUNT NO.  BILLS <br><br> LES SCHWAB TIRE CENTER <br> PO BOX 667 <br> PRINEVILLE, OR  97754-0667 | | | AP VENDOR | | | | $217.89 |
| ACCOUNT NO.  schwabwhse <br><br> LES SCHWAB WAREHOUSE CENTER <br> CENTRAL BILLED DEPT <br> PO BOX 667 <br> PRINEFILLE, OR  97754-0667 | | | AP VENDOR | | | | $71.40 |
| ACCOUNT NO.  LEWFIR <br><br> LEWIS COUNTY FIRE DISTRICT #10 <br> PO BOX 270 <br> PACKWOOD, WA  98361 | | | AP VENDOR | | | | $654.29 |
| ACCOUNT NO.  LEWISFLEET <br><br> LEWIS COUNTY FLEET SERVICE, INC <br> 863 KOONTZ ROAD <br> CHEHALIS, WA  98532 | | | AP VENDOR | | | | $89.53 |
| ACCOUNT NO.  LEWPUD <br><br> LEWIS COUNTY PUD <br> PO BOX 330 <br> CHEHALIS, WA  98532 | | | AP VENDOR | | | | $2,660.41 |

Sheet no. 52 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $9,908.01

In re **BROADSTRIPE, LLC**                    Case No.   09-10006
_____            _____
                Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   LEXISNEXIS  LEXIS NEXIS  PO BOX 894166  LOS ANGELES, CA  90189-4166 | | | AP VENDOR | | | | $1,420.60 |
| ACCOUNT NO.   LIFETIME  LIFETIME TELEVISION  PO BOX 7247-6603  PHILADELPHIA, PA  19170-6603 | | | AP VENDOR | | | | $181,137.42 |
| ACCOUNT NO.   LINCOL  LINCOLN COUNTY TAX COLLECTOR  PO BOX 5116  PORTLAND, OR  97208-5116 | | | AP VENDOR | | | | $10,304.89 |
| ACCOUNT NO.   LINTONMAN  LINTON MANLIFT, INC.  20325 BASSWOOD LN  ROHRERSVILLE, MD  21779 | | | AP VENDOR | | | | $150.44 |
| ACCOUNT NO.   LOCALYP  LOCAL INSIGHT YELLOW PAGES  PO BOX 790250  ST LOUIS, MO  63179-0250 | | | AP VENDOR | | | | $112.66 |
| ACCOUNT NO.   LOCATI  LOCATING, INC.  PO BOX 932158  ATLANTA, GA  31193-2158 | | | AP VENDOR | | | | $16,479.00 |

Sheet no. 53 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $209,605.01

In re **BROADSTRIPE, LLC**                                Case No.  09-10006
_____                  _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MAGNATE<br><br>MAGNATE ENGINEERING<br>18 AUTOMATIC ROAD  UNIT 1C<br>BRAMPTON, ON  L6S 5N5 | | | AP VENDOR | | | | $12,327.83 |
| ACCOUNT NO.  MAIL<br><br>MAIL CLINIC INC<br>285 EAST TWELVE MILE ROAD<br>MADISON HEIGHTS, MI  48071 | | | AP VENDOR | | | | $2,651.50 |
| ACCOUNT NO.  MARENGO<br><br>MARENGO TOWNSHIP<br>ELIZABETH FLYNN, TREASURER<br>17035 19 MILE RD<br>MARSHALL, MI  49068 | | | AP VENDOR | | | | $4,808.30 |
| ACCOUNT NO.  WATERSM<br><br>MARLIN WATERS | | | AP VENDOR | | | | $25.00 |
| ACCOUNT NO.  MARHCHAM<br><br>MARSHALL AREA CHAMBER OF COMMERCE<br>424 E MICHIGAN AVE<br>MARSHALL, MI  49068 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.  MARSHALLTN<br><br>MARSHALL TOWNSHIP<br>13551 MYRON AVERY DR<br>MARSHALL, MI  49068 | | | AP VENDOR | | | | $13,013.31 |

Sheet no. 54 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $33,025.94

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MARYLANDLOCK<br><br>MARYLAND LOCKSMITH, INC.<br>8 AQUAHART RD, STE 200<br>GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $140.90 |
| ACCOUNT NO.   MASONCHAM<br><br>MASON AREA CHAMBER OF COMMERCE<br>148 E ASH ST<br>MASON, MI  48854-1646 | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.   MASONBOWL<br><br>MASON BOWLING CENTER<br>801 N CEDAR<br>MASON, MI  48854 | | | AP VENDOR | | | | $30.00 |
| ACCOUNT NO.   MASTRE<br><br>MASON COUNTY TREASURER<br>ATTN: LISA FRASIER<br>PO BOX 429<br>SHELTON, WA  98584-0429 | | | AP VENDOR | | | | $12.80 |
| ACCOUNT NO.   MAURERSTEX<br><br>MAURER'S TEXTILER RENTAL SERVICES, INC<br>PO BOX 634128<br>CINCINNATI, OH  45263-4128 | | | AP VENDOR | | | | $339.60 |
| ACCOUNT NO.   MCCALL<br><br>MCCALL HANDLING CO.<br>8801 WISE AVE.<br>BALTIMORE, MD  21222 | | | AP VENDOR | | | | $568.55 |

Sheet no. 55 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $1,291.85

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MCIWORLD  MCI PO BOX 371873 PITTSBURGH, PA  15250-7873 | | | AP VENDOR | | | | $2,853.14 |
| ACCOUNT NO.   MCPHEE  MCPHEE ELECTRIC & TELECOMM PO BOX 263 POTTERVILLE, MI  48876 | | | AP VENDOR | | | | $4,431.78 |
| ACCOUNT NO.   MCTA  MCTA 412 W IONIA LANSING, MI  48933 | | | AP VENDOR | | | | $3,493.54 |
| ACCOUNT NO.   MERIWETHER  MERIWETHER NW OREGON LAND AND TIMBER 450 PACIFIC AVENUE NORTH MONMOUTH, OR  97361 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   METLIFESMALL  MET LIFE SMALL BUSINESS CENTER PO BOX 803323 KANSAS CITY, MO  64180-3323 | | | AP VENDOR | | | | $21,104.86 |
| ACCOUNT NO.   MGTV  MGTV ATTN: MONICA 111 S CAPITAL, OLDS PLAZA LANSING, MI  48909 | | | AP VENDOR | | | | $3,123.52 |

Sheet no. 56 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $35,156.84

In re **BROADSTRIPE, LLC**                           Case No.  09-10006
_____          _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MDOT<br><br>MICHIGAN DEPARTMENT OF TRANSPORTATION<br>ATTN: FINANCE CASHIER<br>PO BOX 30648<br>LANSING, MI  48909 | | | AP VENDOR | | | | $800.00 |
| ACCOUNT NO.  MICFIL<br><br>MICROWAVE FILTER CO., INC.<br>6743 KINNE ST<br>E. SYRACUSE, NY  13057 | | | AP VENDOR | | | | $2,346.75 |
| ACCOUNT NO.  MIDAMCO<br><br>MID-AMERICA COFFEE SERVICE<br>618 S BOYLE AVE<br>ST LOUIS, MO  63110 | | | AP VENDOR | | | | $643.22 |
| ACCOUNT NO.  MIDATL<br><br>MID-ATLANTIC SPORTS NETWORK<br>333 W. CAMDEN STREET<br>BALTIMORE, MD  21201-2435 | | | AP VENDOR | | | | $260,768.53 |
| ACCOUNT NO.  MIKESAUTO<br><br>MIKE'S AUTOMOTIVE, INC.<br>135 S. WASHINGTON<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $27.52 |
| ACCOUNT NO.  MIKETV<br><br>MIKES TV INC<br>PO BOX J<br>MORTON, WA  98356 | | | AP VENDOR | | | | $300.00 |

Sheet no. 57 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $264,886.02

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006

                                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MISSDIG  MISS DIG SYSTEM, INC. 2564 N SQUIRREL RD #443 AUBURN HILLS, MI  48326 | | | AP VENDOR | | | | $45.43 |
| ACCOUNT NO.   MBF  MISSOURI BUSINESS FORMS 132 WEST WASHINGTON AVE ST LOUIS, MO  63122 | | | AP VENDOR | | | | $53.96 |
| ACCOUNT NO.   MO840  MISSOURI DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY, MO  65105-0840 | | | AP VENDOR | | | | $143.01 |
| ACCOUNT NO.   MKBATT  MK BATTERY INC 1645 S SINCLAIR ST ANAHEIM, CA  92806 | | | AP VENDOR | | | | $7,482.00 |
| ACCOUNT NO.   MONROE  MONROE ELECTRONICS, INC. 100 HOUSEL AVE, BOX 535 LYNDONVILLE, NY  14098 | | | AP VENDOR | | | | $100.00 |
| ACCOUNT NO.   MONTICELLO  MONTICELLO PROPERTIES, LLC 227 BELLEVUE WAY NE  STE 518 BELLEVUE, WA  98004 | | | AP VENDOR | | | | $946.41 |

Sheet no. 58 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                              Subtotal            $8,770.81

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MOORECOM<br><br>MOORE COMPUTING, LLP<br>317 N. 11TH STREET STE 502<br>ST LOUIS, MO  63101 | | | AP VENDOR | | | | $62.50 |
| ACCOUNT NO.   MORRICEM<br><br>MORRICE MEADOWS LLC<br>5647 SASHABAW RD<br>CLARKSTON, MI  48346 | | | AP VENDOR | | | | $152.23 |
| ACCOUNT NO.   MOTOROLA<br><br>MOTOROLA, INC.<br>BROADBAND COMMUNICATIONS SECTOR<br>101 TOURNAMENT DR<br>HORSHAM, PA  19044 | | | AP VENDOR | | | | $76,952.48 |
| ACCOUNT NO.   MTBAKER<br><br>MT. BAKER CABLE LLC<br>PO BOX 29534<br>BELLINGHAM, WA  98228 | | | AP VENDOR | | | | $9,214.00 |
| ACCOUNT NO.   MULLIKEN<br><br>MULLIKEN VILLAGE<br>SHARON KEMPF, TREASURER<br>PO BOX 231<br>MULLIKEN, MI  48861 | | | AP VENDOR | | | | $1,029.83 |
| ACCOUNT NO.   OLYDIS<br><br>MURREY'S DISPOSAL CO., INC<br>DEPT 1433<br>LOS ANGELES, CA  90084-1433 | | | AP VENDOR | | | | $341.56 |

Sheet no. 59 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $87,752.60

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                         Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MUSIC<br><br>MUSIC CHOICE<br>ATTN: JOAN HASSMAN<br>PO BOX 34162<br>NEWARK, NJ  07189-0162 | | | AP VENDOR | | | | $36,699.34 |
| ACCOUNT NO.   NCTA<br><br>NATIONAL CABLE TV ASSOCIATION<br>PO BOX 759185<br>BALTIMORE, MD  21275-9185 | | | AP VENDOR | | | | $63,838.98 |
| ACCOUNT NO.   NATIONALCOOP<br><br>NATIONAL CABLE TV CO-OP<br>1008 OAK ST<br>WHOLESALE LOCKBOX #414826<br>KANSAS CITY, MO  64106 | | | AP VENDOR | | | | $113,395.82 |
| ACCOUNT NO.   NATIONALCOOP<br><br>NATIONAL CABLE TV CO-OP<br>1008 OAK ST<br>WHOLESALE LOCKBOX #414826<br>KANSAS CITY, MO  64106 | | | AP VENDOR | | | X | $3,401,278.47 |
| ACCOUNT NO.   NATGEO<br><br>NATIONAL GEOGRAPHIC HD<br>FILE # 56931<br>LOS ANGELES, CA  90074-6931 | | | AP VENDOR | | | | $3,106.47 |
| ACCOUNT NO.   NCTC<br><br>NCTC<br>PO BOX 414826<br>KANSAS CITY, MO  64141 | | | AP VENDOR | | | | $43,363.59 |

Sheet no. 60 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,661,682.67

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NEOPOST<br><br>NEOPOST LEASING<br>PO BOX 45822<br>SAN FRANCISCO, CA  94145 | | | AP VENDOR | | | | $552.74 |
| ACCOUNT NO.   NET2<br><br>NET2PHONE, INC.<br>520 BROAD ST, 14TH FL<br>ATTN: FINANCE DEPT- A<br>NEWARK, NJ  07102 | | | AP VENDOR | | | X | $470,245.92 |
| ACCOUNT NO.   NETWORKCBL<br><br>NETWORK CABLE SERVICES, INC.<br>1077 LARGO RD, STE 503<br>UPPER MARLBORO, MD  20774 | | | AP VENDOR | | | | $115,343.04 |
| ACCOUNT NO.   newage<br><br>NEW AGE TRANSPORTATION<br>1881 ROSE RD<br>LAKE ZURICH, IL  60047 | | | AP VENDOR | | | | $4,671.06 |
| ACCOUNT NO.   NOANET<br><br>NOANET<br>DEPT 289<br>PO BOX 34935<br>SEATTLE, WA  98124-1935 | | | AP VENDOR | | | | $18,800.45 |
| ACCOUNT NO.   NORSAN<br><br>NORTH LINCOLN SANITARY SERVICE<br>1726 S.E. HIGHWAY 101<br>LINCOLN CITY, OR  97367 | | | AP VENDOR | | | | $309.75 |

Sheet no. 61 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $609,922.96

In re **BROADSTRIPE, LLC**                                                         Case No.  09-10006
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   NORTHTOW<br><br>NORTHSIDE TOWING, INC.<br>PO BOX 206<br>POTTERSVILLE, MI  48876 | | | AP VENDOR | | | | $668.80 |
| ACCOUNT NO.   NWHOME<br><br>NORTHWEST HOME CENTER INC<br>PO BOX 939<br>MORTON, WA  98356 | | | AP VENDOR | | | | $19.38 |
| ACCOUNT NO.   NUVOX<br><br>NUVOX<br>PO BOX 580451<br>CHARLOTTE, NC  28258-0451 | | | AP VENDOR | | | | $1,141.97 |
| ACCOUNT NO.   OAKHARBOR<br><br>OAK HARBOR ACE HARDWARE<br>150 SE PIONEER WAY<br>OAK HARBOR, WA  98277 | | | AP VENDOR | | | | $57.37 |
| ACCOUNT NO.   OCCUHEALTH<br><br>OCCUPATIONAL HEALTH CENTERS OF MICHIGAN<br>PO BOX 5106<br>SOUTHFIELD, MI  48086-5106 | | | AP VENDOR | | | | $120.00 |
| ACCOUNT NO.   ODESSA<br><br>ODESSA TOWNSHIP TREASURER<br>SHARON ROHRBACHER, TREASURER<br>3862 LAUREL DDRIVE<br>LAKE ODESSA, MI  48849 | | | AP VENDOR | | | | $1,662.51 |

Sheet no. 62 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $3,670.03

In re **BROADSTRIPE, LLC**                                     Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  OFFICEESS<br><br>OFFICE ESSENTIALS INC.<br>1450 ASHBY<br>ST. LOUIS, MO  63132 | | | AP VENDOR | | | | $1,220.67 |
| ACCOUNT NO.  OFFICESOURCE<br><br>OFFICE SOURCE<br>719 RUDDER ROAD<br>FENTON, MO  63026 | | | AP VENDOR | | | | $172.65 |
| ACCOUNT NO.  OFFICEMAX<br><br>OFFICEMAX CONTRACT, INC.<br>PO BOX 101705<br>ATLANTA, GA  30392-1705 | | | AP VENDOR | | | | $266.81 |
| ACCOUNT NO.  OKAELE<br><br>OKANOGAN COUNTY ELECTRIC COOP<br>PO BOX 69<br>WINTHROP, WA  98862 | | | AP VENDOR | | | | $375.89 |
| ACCOUNT NO.  OKAPUD<br><br>OKANOGAN COUNTY PUD<br>PO BOX 912<br>OKANOGAN, WA  98840-0912 | | | AP VENDOR | | | | $383.06 |
| ACCOUNT NO.  OLIVET<br><br>OLIVET CITY<br>TREASURER<br>PO BOX 367<br>OLIVET, MI  49076 | | | AP VENDOR | | | | $1,539.94 |

Subtotal            $3,959.02

In re **BROADSTRIPE, LLC**                                       Case No. 09-10006

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DMDISP<br><br>OLYMPIC DM DISPOSAL<br>DEPT 1433<br>LOS ANGELES, CQ  90084-1433 | | | AP VENDOR | | | | $96.98 |
| ACCOUNT NO.   OMNI<br><br>OMNI DIGITAL CORP.<br>185 SPRING VALLEY DRIVE<br>PADUCAH, KY  42003 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   ONALASKA<br><br>ONALASKA TIRE<br>1818 ST HWY 508<br>ONALASKA, WA  98570 | | | AP VENDOR | | | | $542.80 |
| ACCOUNT NO.   ONECALL<br><br>ONE CALL CONCEPTS, INC.<br>7223 PARKWAY DR, STE 210<br>HANOVER, MD  21076 | | | AP VENDOR | | | | $13,629.77 |
| ACCOUNT NO.   ONEIDA<br><br>ONEIDA CHARTER TOWNSHIP<br>RICHARD PALERMO, TREASURER<br>11041 ONEIDA RD<br>GRAND LEDGE, MI  48837 | | | AP VENDOR | | | | $4,417.14 |
| ACCOUNT NO.   ONONDAGA<br><br>ONONDAGA TOWNSHIP<br>TREASURER<br>PO BOX 67<br>ONONDAGA, MI  49264 | | | AP VENDOR | | | | $74.71 |

Sheet no. 64 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $18,911.40

In re **BROADSTRIPE, LLC**                                          Case No. 09-10006

                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ONTIME<br><br>ONTIME EXPRESS, INC.<br>50 CRESTWOOD EXECUTIVE CTR  STE 206<br>ST LOUIS, MO  63126 | | | AP VENDOR | | | | $33.34 |
| ACCOUNT NO.  OOKLANET<br><br>OOKLA NET METRICS<br>538 5TH AVE EAST<br>KALISPELL, MT  59901 | | | AP VENDOR | | | | $495.00 |
| ACCOUNT NO.  ORTAX<br><br>OREGON DEPARTMENT OF REVENUE<br>EMERGENCY COMMUNICATIONS TAX<br>PO BOX 14110<br>SALEM, OR  97309-0910 | | | AP VENDOR | | | | $48.75 |
| ACCOUNT NO.  ORKINMI<br><br>ORKIN<br>2930 W ST JOSEPH<br>LANSING, MI  48917 | | | AP VENDOR | | | | $279.09 |
| ACCOUNT NO.  ORKIN<br><br>ORKIN - SEATTLE COMMERCIAL<br>25400 74TH AVE. S.<br>KENT, WA  98032 | | | AP VENDOR | | | | $138.32 |
| ACCOUNT NO.  ORSBOR<br><br>ORSBORN POWERSAW CO.<br>PO BOX 13<br>LINCOLN CITY, OR  97367-2348 | | | AP VENDOR | | | | $491.48 |

Sheet no. 65 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $1,485.98

In re **BROADSTRIPE, LLC**                                      Case No. 09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   OSICOLLECT<br><br>OSI COLLECTION SERVICES, INC.<br>PO BOX 986<br>BROOKFIELD, WI  53008-0986 | | | AP VENDOR | | | | $30.12 |
| ACCOUNT NO.   OUTSHINER<br><br>OUTSHINER<br>1878 GRAND RIVER AVE.<br>OKEMOS, MI  48864 | | | AP VENDOR | | | | $1,257.01 |
| ACCOUNT NO.   OVCS<br><br>OVCS, INC.<br>L-3073<br>COLUMBUS, OH  43260 | | | AP VENDOR | | | | $272.00 |
| ACCOUNT NO.   OXFORD<br><br>OXFORD APARTMENTS<br>1920 1ST AVE<br>SEATTLE, WA  98101 | | | AP VENDOR | | | | $293.76 |
| ACCOUNT NO.   P&H<br><br>P&H AUTO-ELECTRIC, INC.<br>7990-92 EAST BALTIMORE ST<br>BALTIMORE, MD  21224-0589 | | | AP VENDOR | | | | $643.99 |
| ACCOUNT NO.   JEFFPUD<br><br>P.U.D. #1 OF JEFFERSON COUNTY<br>PO BOX 929<br>PORT HADLOCK, WA  98339-0929 | | | AP VENDOR | | | | $49.40 |

Sheet no. 66 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,546.28

In re **BROADSTRIPE, LLC**                           Case No. 09-10006
_____                        _____
                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MASPOL<br><br>P.U.D. #1 OF MASON COUNTY<br>21971 HWY 101 N<br>SHELTON, WA  98584 | | | AP VENDOR | | | | $10,979.13 |
| ACCOUNT NO.  PACMOBILE<br><br>PACIFIC MOBILE STRUCTURES, INC<br>PO BOX 1404<br>CHEHALIS, WA  98532-0350 | | | AP VENDOR | | | | $254.75 |
| ACCOUNT NO.  PACAUT<br><br>PACIFIC OFFICE AUTOMATION<br>PO BOX 31001-0273<br>PASADENA, CA  91110-0273 | | | AP VENDOR | | | | $5,569.22 |
| ACCOUNT NO.  PACPOW<br><br>PACIFIC POWER<br>1033 N.E. 6TH AVE<br>PORTLAND, OR  97256-0001 | | | AP VENDOR | | | | $1,436.28 |
| ACCOUNT NO.  PACIFICORP<br><br>PACIFICORP<br>T&D INFRASTRUCTURE MGMT<br>PO BOX 2799<br>PORTLAND, OR  97208-2799 | | | AP VENDOR | | | | $260.10 |
| ACCOUNT NO.  USLEC<br><br>PAETEC<br>PO BOX 1317<br>BUFFALO, NY  14240-1317 | | | AP VENDOR | | | | $7,798.50 |

Sheet no. 67 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $26,297.98

In re **BROADSTRIPE, LLC**       Case No. 09-10006
_____

          Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PARKS <br><br> PARKS DRUG STORE <br> 318 S SUPERIOR ST <br> ALBION, MI 49224 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO. KAFOUR <br><br> PAUL KAFOURY <br> PO BOX 144 <br> SOUTH BEACH, OR 97366 | | | AP VENDOR | | | | $1,642.96 |
| ACCOUNT NO. PAUL <br><br> PAUL, HASTINGS, JANOFSKY & WALKER LLP <br> 75 E 55TH ST <br> NEW YORK, NY 10022-3205 | | | AP VENDOR | | | | $765,820.49 |
| ACCOUNT NO. PCD <br><br> PCD GLOBAL <br> 5304 ESTATE LANE <br> PLANO, TX 75094 | | | AP VENDOR | | | | $3,813.65 |
| ACCOUNT NO. PCTINT <br><br> PCT INTERNATIONAL INC. <br> PO BOX 52738 <br> PHOENIX, AZ 85072-2738 | | | AP VENDOR | | | | $2,382.98 |
| ACCOUNT NO. PCT <br><br> PCT NORTH AMERICA <br> BANK OF AMERICA LOCKBOX SERVICES <br> 14040 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | AP VENDOR | | | | $6,168.54 |

Sheet no. 68 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

            Subtotal      $780,038.62

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PENINS<br><br>PENINSULA LIGHT COMPANY<br>P O BOX 78<br>GIG HARBOR, WA  98335-0078 | | | AP VENDOR | | | | $110,063.45 |
| ACCOUNT NO.   PENTRUCK<br><br>PENINSULA TRUCK LINES, INC<br>PO BOX 587<br>AUBURN, WA  98071 | | | AP VENDOR | | | | $448.09 |
| ACCOUNT NO.   MARYLANDPENN<br><br>PENNYSAVER GROUP, INC.<br>PO BOX 959<br>HANOVER, MD  21076 | | | AP VENDOR | | | | $3,814.55 |
| ACCOUNT NO.   PERFECT10<br><br>PERFECT 10<br>PO BOX 841444<br>DALLAS, TX  75284-1444 | | | AP VENDOR | | | | $11,853.00 |
| ACCOUNT NO.   PERMAG<br><br>PERMAGAS, INC<br>2317 N. MACHIAS RD<br>LAKE STEVENS, WA  98258 | | | AP VENDOR | | | | $25.92 |
| ACCOUNT NO.   PERRYTOWN<br><br>PERRY TOWNSHIP<br>TREASURER<br>2770 W ELLSWORTH RD<br>PERRY, MI  48872 | | | AP VENDOR | | | | $3,372.99 |

Subtotal            $129,578.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PIERCO<br><br>PIERCE COUNTY<br>615 S. 9TH ST.  STE 100<br>ATTN: JUDY TAYLOR<br>TACOMA, WA  98405 | | | AP VENDOR | | | | $4,109.42 |
| ACCOUNT NO.   PITNEY2<br><br>PITNEY BOWES PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $401.75 |
| ACCOUNT NO.   PITNEYPUR<br><br>PITNEY BOWES PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6042 | | | AP VENDOR | | | | $1,321.94 |
| ACCOUNT NO.   PITNEYBOW<br><br>PITNEY BOWES, INC.<br>PO BOX 856390<br>LOUISVILLE, KY  40285-5390 | | | AP VENDOR | | | | $0.71 |
| ACCOUNT NO.   PLAYBOY2<br><br>PLAYBOY ENTERTAINMENT GROUP<br>ATTN: CECE RODRIGUEZ<br>2740 PAYSPHERE CIR<br>CHICAGO, IL  60674-2740 | | | AP VENDOR | | | | $2,903.51 |
| ACCOUNT NO.   POLLACK<br><br>POLLACK GLASS CO.<br>PO BOX 27398<br>LANSING, MI  48909-7398 | | | AP VENDOR | | | | $384.09 |

Sheet no. 70 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $9,121.42

In re **BROADSTRIPE, LLC**                               Case No.   09-10006
_____                        _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   POSTHASTE <br><br> POST HASTE MAILING <br> 90 RUSSELL ST, STE 100 <br> ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $3,310.30 |
| ACCOUNT NO.   POSTEXP <br><br> POSTAL EXPRESS <br> PO BOX 864 <br> BELLEVUE, WA  98009-0864 | | | AP VENDOR | | | | $399.76 |
| ACCOUNT NO.   POTTERVILLE <br><br> POTTERVILLE CITY <br> DONNA HANNAHS, TREASURER <br> 319 N NELSON ST PO BOX 488 <br> POTTERVILLE, MI  48876 | | | AP VENDOR | | | | $1,014.12 |
| ACCOUNT NO.   PPC <br><br> PPC <br> PO BOX 2669 <br> BUFFALO, NY  14240-2669 | | | AP VENDOR | | | | $1,972.24 |
| ACCOUNT NO.   PREMIERAE <br><br> PREMIER AERIAL & FLEET INSPECTIONS <br> PO BOX 2014 <br> HOWELL, MI  48844 | | | AP VENDOR | | | | $431.83 |
| ACCOUNT NO.   PROTECONE <br><br> PROTECTION ONE ALARM MONITERING, INC. <br> PO BOX 5714 <br> CAROL STREAM, IL  60197-5714 | | | AP VENDOR | | | | $115.89 |

Sheet no. 71 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $7,244.14

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PUBSTO2 <br><br> PUBLIC STORAGE <br> 10020 M.L. KING WAY SOUTH <br> SEATTLE, WA 98178 | | | AP VENDOR | | | | $504.00 |
| ACCOUNT NO. PUGET <br><br> PUGET SOUND ENERGY <br> BOT-01H <br> PO BOX 91269 <br> BELLEVUE, WA 98009-9269 | | | AP VENDOR | | | | $31,023.42 |
| ACCOUNT NO. QWEST4 <br><br> QWEST <br> PO BOX 91156 <br> SEATTLE, WA 98111 | | | AP VENDOR | | | | $15.70 |
| ACCOUNT NO. QWESTWA <br><br> QWEST <br> PO BOX 91155 <br> SEATTLE, WA 98111-9255 | | | AP VENDOR | | | | $875.49 |
| ACCOUNT NO. QWEST5 <br><br> QWEST <br> WHOLESALE SERVICES <br> PO BOX 856184 <br> LOUISVILLE, KY 40285-6184 | | | AP VENDOR | | | | $11,487.37 |
| ACCOUNT NO. QWEST3 <br><br> QWEST <br> PO BOX 856169 <br> LOUISVILLE, KY 40285-6169 | | | AP VENDOR | | | | $21,774.99 |

Sheet no. 72 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal          $65,680.97

In re **BROADSTRIPE, LLC**                                  Case No.  09-10006
_____                             _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RACTEC  RACEWAY TECHNOLOGY & MFG., INC. PO BOX 1916 TACOMA, WA  98401-1916 | | | AP VENDOR | | | | $24,283.96 |
| ACCOUNT NO.  RADIANT  RADIANT COMMUNICATIONS CORP. PO BOX 867 5001 HADLEY RD SOUTH PLAINFIELD, NJ  07080 | | | AP VENDOR | | | | $126.06 |
| ACCOUNT NO.  ReCOMCABLE  RECOM CABLE PO BOX 519 PORT HADLOCK, WA  98339 | | | AP VENDOR | | | | $22,963.69 |
| ACCOUNT NO.  REDWING2  RED WING SHOES DELTA CENTER 5855 W SAGINAW LANSING, MI  48917 | | | AP VENDOR | | | | $402.59 |
| ACCOUNT NO.  REGENCY  REGENCY CLUB | | | AP VENDOR | | | | $639.36 |
| ACCOUNT NO.  REMOTEDY  REMOTE DYNAMICS INC PO BOX 910143 DALLAS, TX  75391-0143 | | | AP VENDOR | | | | $2,023.12 |

Sheet no. 73 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $50,438.78

In re **BROADSTRIPE, LLC**                           Case No.  09-10006
_____              _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  REMOTE | | | | | | | |
| REMOTE LINK, INC. 2280 WHITE OAK CIRCLE STE 108 AURORA, IL  60502 | | | AP VENDOR | | | | $1,036.33 |
| ACCOUNT NO.  RENEGADE | | | | | | | |
| RENEGADE PRODUCTIONS, INC. 10950 GILROY ROAD SUITE J HUNT VALLEY, MD  21031 | | | AP VENDOR | | | | $379.22 |
| ACCOUNT NO.  RICHARDSON | | | | | | | |
| RICHARDSON NURSERY & GARDEN CENTER, INC. 8300  RICHARDSON NURSERY RD MILLERSVILLE, MD  21108 | | | AP VENDOR | | | | $194.60 |
| ACCOUNT NO.  RIDTERMITE | | | | | | | |
| RID TERMITE & PEST CONTROL EXTERMINATING CO., INC. 210 CRAIN HWY S GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $310.00 |
| ACCOUNT NO.  RIVERW | | | | | | | |
| RIVERWALK BOOKS, LTD PO BOX 686 CHELAN, WA  98816 | | | AP VENDOR | | | | $190.08 |
| ACCOUNT NO.  HARGER | | | | | | | |
| RONALD HARGER | | | AP VENDOR | | | | $877.00 |

Sheet no. 74 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal           $2,987.23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RYNO<br><br>RYNO PRODUCTION<br>BLDG 5, 5TH FL, WEST WING<br>345 ROUSER RD<br>MOON TOWNSHIP, PA  15108 | | | AP VENDOR | | | | $5,290.00 |
| ACCOUNT NO.  SSGRAPH<br><br>S&S GRAPHICS<br>14880 SWEITZER LANE<br>LAUREL, MD  20707 | | | AP VENDOR | | | | $3,938.84 |
| ACCOUNT NO.  SAFETYSER<br><br>SAFETY SERVICES<br>3701 MUELLER ROAD<br>ST CHARLES, MO  63301 | | | AP VENDOR | | | | $77.00 |
| ACCOUNT NO.  SAMSCLUB<br><br>SAM'S CLUB<br>PO BOX 960016<br>ORLANDO, FL  32896-0016 | | | AP VENDOR | | | | $223.95 |
| ACCOUNT NO.  SANITARY<br><br>SANITARY SERVICE CO, INC<br>PO BOX 1648<br>BELLINGHAM, WA  98227-1648 | | | AP VENDOR | | | | $341.67 |
| ACCOUNT NO.  SEG<br><br>SATELLITE ENGINEERING GROUP, INC<br>11605 S ALDEN<br>OLATHE, KS  66062 | | | AP VENDOR | | | | $61,426.00 |

Sheet no. 75 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $71,297.46

In re **BROADSTRIPE, LLC**                                      Case No. 09-10006
                                                                    
_____                        _____
              Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SAWYER <br><br> SAWYER REALTY HOLDINGS LLC <br> 9658 BALTIMORE AVE, STE 300 <br> COLLEGE PARK, MD  20740 | | | AP VENDOR | | | | $1,025.00 |
| ACCOUNT NO.  SCHNEIDERELE <br><br> SCHNEIDER ELECTRIC <br> 2305 NORTH 178TH STREET <br> SHORELINE, WA  98133 | | | AP VENDOR | | | | $1,073.75 |
| ACCOUNT NO.  SCIOTA <br><br> SCIOTA TOWNSHIP <br> TREASURER <br> 7928 TYRRELL RD <br> LAINGSBURG, MI  48848 | | | AP VENDOR | | | | $2,892.96 |
| ACCOUNT NO.  SCORECARD <br><br> SCORECARD SYSTEMS, INC <br> 94506-2900 STEELES AVE. EAST <br> THORNHILL, ON  L3T 7R5 | | | AP VENDOR | | | | $18,120.00 |
| ACCOUNT NO.  BAKER <br><br> SCOTT BAKER <br> 5359 GRESHAM HWY <br> POTTERVILLE, MI  48876 | | | AP VENDOR | | | | $1,007.00 |
| ACCOUNT NO.  SCOTTYS <br><br> SCOTTY'S CONSTRUCTION LLC <br> PO BOX 630 <br> WEBBERVILLE, MI  48892 | | | AP VENDOR | | | | $38,619.04 |

Sheet no. 76 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $62,737.75

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SCRIPPS<br><br>SCRIPPS NETWORKS<br>ATTN: DENISE PAYNE<br>PO BOX 50970<br>KNOXVILLE, TN  37950 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO.   SDOT<br><br>SEATTLE DEPT OF TRANSPORTATION<br>PO BOX 34996<br>SEATTLE, WA  98124-4996 | | | AP VENDOR | | | | $1,151.00 |
| ACCOUNT NO.   SECURITY<br><br>SECURITY ASSOCIATES, INC.<br>PO BOX 925<br>HUNT VALLEY, MD  21030 | | | AP VENDOR | | | | $160.09 |
| ACCOUNT NO.   SECIMA<br><br>SECURITY IMAGING CORP.<br>13716 32ND AVE NE # 123<br>SEATTLE, WA  98125 | | | AP VENDOR | | | | $48.63 |
| ACCOUNT NO.   SECURITYSYS<br><br>SECURITY SYSTEMS CONTROLS LLC<br>2301 DORSEY RD STE 106B<br>GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $375.00 |
| ACCOUNT NO.   CANCOM<br><br>SHAW SATELLITE SERVICE<br>BOX 1650 STATION MAIN<br>CALGARY, AB  T292L7 | | | AP VENDOR | | | | $40,733.20 |

Sheet no. 77 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $45,467.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SHERIDAN<br><br>SHERIDAN TOWNSHIP TREASURER 13355 29 MILE RD ALBION, MI  49224 | | | AP VENDOR | | | | $3,428.05 |
| ACCOUNT NO.   SHERWOOD<br><br>SHERWOOD TOWNSHIP DALE MARIE BRUBAKER 548 MAIN ST, PO BOX 8 SHERWOOD, MI  49089 | | | AP VENDOR | | | | $3,136.73 |
| ACCOUNT NO.   SHORELINESIG<br><br>SHORLINE SIGN AND AWNING 17034 AURORA AVE. NORTH SHORELINE, WA  98133 | | | AP VENDOR | | | | $3,433.62 |
| ACCOUNT NO.   SHREDIT<br><br>SHRED-IT 4801 PARK 370 BLVD HAZELWOOD, MO  63042 | | | AP VENDOR | | | | $240.00 |
| ACCOUNT NO.   SINCLAIR<br><br>SINCLAIR BROADCASTING ATTN: TREASURY DEPARTMENT 10706 BEAVER DAM RD COCKEYSVILLE, MD  21030 | | | AP VENDOR | | | | $29,315.85 |
| ACCOUNT NO.   SKACOM<br><br>SKAGIT COUNTY 700 S 2ND, ROOM 202 MT VERNON, WA  98273 | | | AP VENDOR | | | | $840.11 |

Sheet no. 78 of 342 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $40,394.36

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SKAMANIA <br><br> SKAMANIA COUNTY <br> PO BOX 790 <br> STEVENSON, WA  98648 | | | AP VENDOR | | | | $2,004.84 |
| ACCOUNT NO.  SKAPUD <br><br> SKAMANIA COUNTY PUD <br> PO BOX 500 <br> CARSON, WA  98610 | | | AP VENDOR | | | | $1,560.44 |
| ACCOUNT NO.  SKASAN <br><br> SKAMANIA COUNTY SANITARY SERVICE <br> PO BOX 6 <br> BINGEN, WA  98605 | | | AP VENDOR | | | | $54.83 |
| ACCOUNT NO.  SNOPUB <br><br> SNOHOMISH COUNTY <br> ATTN JERRY DELISE <br> 2930 WHITMORE <br> EVERETT, WA  98201 | | | AP VENDOR | | | | $17,895.12 |
| ACCOUNT NO.  SNOPUD <br><br> SNOHOMISH COUNTY PUD <br> PO BOX 1100 <br> EVERTT, WA  98206-1100 | | | AP VENDOR | | | | $3,952.26 |
| ACCOUNT NO.  SPARTANWATER <br><br> SPARTAN WATER & COFFEE <br> 900 TERMINAL RD <br> LANSING, MI  48906 | | | AP VENDOR | | | | $809.99 |

Sheet no. 79 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $26,277.48

|                            Debtor                                    (if known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   SOS <br><br> SPEEDY OFFICE SERVICES <br> 2319 WASHINGTON ST <br> PORT TOWNSEND, WA  98368 | | | AP VENDOR | | | | $12.42 |
| ACCOUNT NO.   SPRINGARBOR <br><br> SPRING ARBOR TOWNSHIP <br> 107 TEFT RD <br> PO BOX 250 <br> SPRING ARBOR, MI  49283 | | | AP VENDOR | | | | $473.85 |
| ACCOUNT NO.   SPRINTMO <br><br> SPRINT <br> PO BOX 219530 <br> KANSAS CITY, MO  64121-9530 | | | AP VENDOR | | | | $62,525.40 |
| ACCOUNT NO.   SPRINT-KC <br><br> SPRINT <br> PO BOX 219623 <br> KANSAS CITY, MO  64121-9530 | | | AP VENDOR | | | | $128,425.43 |
| ACCOUNT NO.   SPRINT4181 <br><br> SPRINT <br> PO BOX 4181 <br> CAROL STREAM, IL  60197-4181 | | | AP VENDOR | | | | $11,240.24 |
| ACCOUNT NO.   SPRINT04 <br><br> SPRINT <br> PO BOX 219100 <br> KANSAS CITY, MO  64121 | | | AP VENDOR | | | | $142.73 |

| | Subtotal | $202,820.07 |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SPRINTTX <br><br> SPRINT <br> PO BOX 660092 <br> DALLAS, TX  75266-0092 | | | AP VENDOR | | | | $189.57 |
| ACCOUNT NO.  SPRINT-ATLA <br><br> SPRINT/NEXTEL <br> NEXTEL <br> PO BOX 105243 <br> ATLANTA, GA  30348-5243 | | | AP VENDOR | | | | $3,812.22 |
| ACCOUNT NO.  STAFFSOL <br><br> STAFFING SOLUTIONS, INC <br> 8012 BONHOMME SUITE 200 <br> CLAYTON, MO  63105 | | | AP VENDOR | | | | $1,312.00 |
| ACCOUNT NO.  HSM <br><br> STANLEY  CONVERGENT SECURITY SOLUTIONS, <br> DEPT CH 10651 <br> PALATINE, IL  60055 | | | AP VENDOR | | | | $196.20 |
| ACCOUNT NO.  STAPLES <br><br> STAPLES BUSINESS ADVANTAGE <br> PO BOX 30851 <br> DEPT DC 85105 <br> HARTFORD, CT  06150-0851 | | | AP VENDOR | | | | $2,838.37 |
| ACCOUNT NO.  STAPLESBUS <br><br> STAPLES BUSINESS ADVANTAGE <br> DEPT DET 2368 <br> PO BOX 83689 <br> CHICAGO, IL  60696-3689 | | | AP VENDOR | | | | $6,685.94 |

Sheet no. 81 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $15,034.30

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                         _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   STARK<br><br>STARK OFFICE SERVICES<br>PO BOX 5197<br>BALTIMORE, MD  21224 | | | AP VENDOR | | | | $1,054.74 |
| ACCOUNT NO.   STATEMI<br><br>STATE OF MICHIGAN<br>7064 CROWNER ROAD<br>LANSING, MI  48980 | | | AP VENDOR | | | | $109.00 |
| ACCOUNT NO.   MICHENV<br><br>STATE OF MICHIGAN<br>DEPT OF ENVIROMENTAL QUALITY<br>PO BOX 30270<br>LANSING, MI  48909 | | | AP VENDOR | | | | $34.00 |
| ACCOUNT NO.   MICHIGANENVI<br><br>STATE OF MICHIGAN<br>CASHIERS OFFICE-NCOM<br>PO BOX 30657<br>LANSING, MI  48909-8157 | | | AP VENDOR | | | | $106.57 |
| ACCOUNT NO.   WANAT<br><br>STATE OF WASHINGTON<br>DEPARTMENT OF NATURAL RESOURCES<br>PO BOX 47041<br>OLYMPIA, WA  98504-7041 | | | AP VENDOR | | | | $9,710.86 |
| ACCOUNT NO.   STEVENSBAT<br><br>STEVENS BATTERY WAREHOUSE<br>8220 RITCHIE HWY<br>PASADENA, MD  21122 | | | AP VENDOR | | | | $559.00 |

Sheet no. 82 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $11,574.17

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   STOCKBRIDGE<br><br>STOCKBRIDGE TOWNSHIP<br>125 SOUTH CLINTON STREET<br>STOCKBRIDGE, MI  49285 | | | AP VENDOR | | | | $2,986.36 |
| ACCOUNT NO.   STORE<br><br>STORE N MORE<br>PO BOX 743<br>CLE ELUM, WA  98922 | | | AP VENDOR | | | | $133.00 |
| ACCOUNT NO.   SUNFIELDTN<br><br>SUNFIELD TOWNSHIP<br>VIKKI SPITZLEY, TREASURER<br>10497 N IONIA RD<br>VERMONTVILLE, MI  49096 | | | AP VENDOR | | | | $700.22 |
| ACCOUNT NO.   SUNFIELDVIL<br><br>SUNFIELD VILLAGE<br>THOMAS WACHA, TREASURER<br>280 KENT ST<br>SUNFIELD, MI  48890 | | | AP VENDOR | | | | $1,467.00 |
| ACCOUNT NO.   SUPERIORBUS<br><br>SUPERIOR BUSINESS<br>PO BOX 3249<br>KALAMAZOO, MI  49003-3249 | | | AP VENDOR | | | | $241.98 |
| ACCOUNT NO.   SUPERIOR<br><br>SUPERIOR SUPPLY LTD.<br>4001 WASHINGTON BLVD<br>BALTIMORE, MD  21227-4191 | | | AP VENDOR | | | | $227.81 |

Sheet no. 83 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $5,756.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SUZANNES<br><br>SUZANNE'S FLORIST, INC.<br>107-J MOUNTAIN RD<br>PASADENA, MD  21122 | | | AP VENDOR | | | | $154.05 |
| ACCOUNT NO.  SWEENYSACE<br><br>SWEENY'S ACE HARDWARE<br>PO BOX 749<br>NAPAVINE, WA  98565 | | | AP VENDOR | | | | $207.08 |
| ACCOUNT NO.  SYCAMORE<br><br>SYCAMORE PARTNERSHIP (BEACON LAKES)<br>ATTN: BEN WICKENS<br>2510 KERRY ST<br>LANSING, MI  48912 | | | AP VENDOR | | | | $1,590.96 |
| ACCOUNT NO.  SYNACOR<br><br>SYNACOR<br>40 LARIVIERE DRIVE,  SUITE 300<br>BUFFALO, NY  14202 | | | AP VENDOR | | | | $393.68 |
| ACCOUNT NO.  SYNERGY<br><br>SYNERGY COMMUNICATIONS<br>PO BOX 610<br>BRIGHTON, MI  48116 | | | AP VENDOR | | | | $88,497.96 |
| ACCOUNT NO.  Tailwind<br><br>TAILWIND COMMUNICATIONS, INC.<br>2509 GETTYSBURG ROAD<br>CAMP HILL, PA  17011 | | | AP VENDOR | | | | $781,916.95 |

Subtotal            $872,760.68

In re **BROADSTRIPE, LLC**                                  Case No. 09-10006

                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TANNER<br><br>TANNER ELECTRIC COOP.<br>PO BOX 1426<br>NORTH BEND, WA  98045-1426 | | | AP VENDOR | | | | $1,445.52 |
| ACCOUNT NO.   TDS<br><br>TDS TELECOM<br>PO BOX 94510<br>PALATINE, IL  60094-4510 | | | AP VENDOR | | | | $197.50 |
| ACCOUNT NO.   TEAMONE<br><br>TEAM ONE CHEVROLET<br>1616 LANSING RD<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $16,204.17 |
| ACCOUNT NO.   TELMARKET<br><br>TELECOM MARKETING STRATEGIES, LLC<br>DBA THE CABLE WAREHOUSE<br>695 CHAPIN AVE<br>BIRMINGHAM, MI  48009 | | | AP VENDOR | | | | $2,812.50 |
| ACCOUNT NO.   TELPRO<br><br>TELECRAFTER PRODUCTS<br>12687 W CEDAR DR, STE 100<br>LAKEWOOD, CO  80228 | | | AP VENDOR | | | | $428.11 |
| ACCOUNT NO.   TELECRAFT<br><br>TELECRAFTER PRODUCTS   DO NOT USE<br>12687 W CEDAR DR, STE 100<br>LAKEWOOD, CO  80228 | | | AP VENDOR | | | | $336.94 |

Sheet no. 85 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $21,424.74

In re **BROADSTRIPE, LLC**                                     Case No.  09-10006
_____                     _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TELEFUTURA <br><br> TELEFUTURA <br> 500 FRANK W. BURR BLVD <br> SUITE 19 <br> TEANECK, NJ  07666 | | | AP VENDOR | | | | $108.31 |
| ACCOUNT NO.  TELESOURCE <br><br> TELESOURCE SERVICES LLC <br> 1450 HIGHWOOD EST <br> PONTIAC, MI  48340 | | | AP VENDOR | | | | $14,163.12 |
| ACCOUNT NO.  TELVUE <br><br> TELVUE CORP. <br> 16000 HORIZON WAY, STE 500 <br> MT. LAUREL, NJ  08054 | | | AP VENDOR | | | | $2,632.10 |
| ACCOUNT NO.  VISIONCORP <br><br> TEXTRON FRIANCIAL CORP <br> 28904 NETWORK PLACE <br> CHICAGO, IL  60673-1289 | | | AP VENDOR | | | | $6,891.54 |
| ACCOUNT NO.  BALTSUN <br><br> THE BALTIMORE SUN <br> PO BOX 3132 <br> BOSTON, MA  02241-3132 | | | AP VENDOR | | | | $394.00 |
| ACCOUNT NO.  BALTSUN2 <br><br> THE BALTIMORE SUN <br> PO BOX 6987 <br> CHICAGO, IL  60680-6987 | | | AP VENDOR | | | | $32.31 |

Sheet no. 86 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                              Subtotal        $24,221.38

In re **BROADSTRIPE, LLC**                                   Case No.  09-10006
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BERRYCO  THE BERRY COMPANY PO BOX 710298 CINCINNATI, OH  45271-0298 | | | AP VENDOR | | | | $1,111.27 |
| ACCOUNT NO.   JOHNSON  THE J.F. JOHNSON LUMBER CO. PO BOX 248 MILLERSVILLE, MD  21108 | | | AP VENDOR | | | | $127.20 |
| ACCOUNT NO.   SPORTSMANS  THE SPORTSMANS CHANNEL ATTN: ACCOUNTS RECEIVABLE 2855 S. JAMES DR., STE. 101 NEW BERLIN, WI  53151 | | | AP VENDOR | | | | $523.39 |
| ACCOUNT NO.   SHLP  THE TIMBERS ATTN PROPERTY MANAGER 23425 SE BLACK NUGGET ROAD ISSAQUAH, WA  98027 | | | AP VENDOR | | | | $2,480.61 |
| ACCOUNT NO.   THIRD  THIRD & UNIVERSITY LTD PARTNERSHIP 1201 THIRD AVENUE STE 2740 SEATTLE, WA  98101 | | | AP VENDOR | | | | $2,599.42 |
| ACCOUNT NO.   THREERIVERS  THREE RIVERS INN 210 BALL STREET SEDRO WOOLLEY, WA  98284 | | | AP VENDOR | | | | $75.90 |

Sheet no. 87 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,917.79

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TILPUD <br><br> TILLAMOOK P.U.D. <br> PO BOX 433 <br> TILLAMOOK, OR  97141 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO.   TWARNER <br><br> TIME WARNER TELECOM <br> PO BOX 172567 <br> DENVER, CO  80217-2567 | | | AP VENDOR | | | | $85,107.88 |
| ACCOUNT NO.   TIMESFIBER <br><br> TIMES FIBER COMMUNICATIONS, INC. <br> 4884 COLLECTIONS CENTER DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $48,058.22 |
| ACCOUNT NO.   TKL <br><br> TKL EAST DBA MARLEY STATIONS <br> 7900 RITCHIE HIGHWAY <br> GLEN BURNIE, MD  21061 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO.   TODAYS <br><br> TODAYS OFFICE PROFESSIONALS <br> O BANK OF AMERICA <br> PO BOX 847872 <br> DALLAS, TX  75284-7872 | | | AP VENDOR | | | | $500.00 |
| ACCOUNT NO.   TODDSAUTO <br><br> TODD'S AUTO BODY <br> 15615 NW 4TH PLAIN RD <br> VANCOUVER, WA  98682 | | | AP VENDOR | | | | $613.60 |

Sheet no. 88 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $136,989.70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MARTINSONT | | | | | | | |
| TOM MARTINSON | | | AP VENDOR | | | | $182.96 |
| ACCOUNT NO.   BRIDGEPORT | | | | | | | |
| TOWN OF BRIDGEPORT TOWN HALL BRIDGEPORT, WA  98813 | | | AP VENDOR | | | | $364.77 |
| ACCOUNT NO.   CONCRETE | | | | | | | |
| TOWN OF CONCRETE PO BOX 39 CONCRETE, WA  98237 | | | AP VENDOR | | | | $955.33 |
| ACCOUNT NO.   CRESTON | | | | | | | |
| TOWN OF CRESTON PO BOX 131 CRESTON, WA  99117 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO.   DARRINGTON | | | | | | | |
| TOWN OF DARRINGTON PO BOX 397 DARRINGTON, WA  98241 | | | AP VENDOR | | | | $1,111.32 |
| ACCOUNT NO.   HAMILTON | | | | | | | |
| TOWN OF HAMILTON CLERK-TREASURER CITY HALL HAMILTON, WA  98255 | | | AP VENDOR | | | | $412.84 |

Sheet no. 89 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $3,177.22

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LYMAN  TOWN OF LYMAN PO BOX 1248 LYMAN, WA  98263 | | | AP VENDOR | | | | $94.84 |
| ACCOUNT NO.  MANSFIELD  TOWN OF MANSFIELD PO BOX 218 MANSFIELD, WA  98830 | | | AP VENDOR | | | | $207.20 |
| ACCOUNT NO.  TWISP  TOWN OF TWISP 118 S. GLOVER ST PO BOX 278 TWISP, WA  98856 | | | AP VENDOR | | | | $946.65 |
| ACCOUNT NO.  BERLIN  TOWNSHIP OF BERLIN MARILYN PALMER, TREASURER 1871 W PECK LAKE RD IONIA, MI  48846 | | | AP VENDOR | | | | $26.86 |
| ACCOUNT NO.  BOSTONTN  TOWNSHIP OF BOSTON MARY LAMPHERE, BOSTON TWP TREAS PO BOX 35 SARANAC, MI  48881 | | | AP VENDOR | | | | $8,628.33 |
| ACCOUNT NO.  CAMPBELLTN  TOWNSHIP OF CAMPBELL PO BOX 137 CLARKSVILLE, MI  48815 | | | AP VENDOR | | | | $511.19 |

Sheet no. 90 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $10,415.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LEBANON<br><br>TOWNSHIP OF LEBANON<br>11200 W. KINLEY RD<br>FOWLER, MI  48835-9758 | | | AP VENDOR | | | | $104.05 |
| ACCOUNT NO.  LYONS<br><br>TOWNSHIP OF LYONS<br>TERESA PUNG, TREASURER<br>2641 N HUBBARDSTON RD<br>PEWAMO, MI  48873 | | | AP VENDOR | | | | $885.60 |
| ACCOUNT NO.  PORTLANDTN<br><br>TOWNSHIP OF PORTLAND<br>LAWRENCE KEILEN, TREASURER<br>5481 DIVINE HWY<br>PORTLAND, MI  48875 | | | AP VENDOR | | | | $908.47 |
| ACCOUNT NO.  CAPOVILLAT<br><br>TRENTON CAPOVILLA | | | AP VENDOR | | | | $20.00 |
| ACCOUNT NO.  TRIBUNE<br><br>TRIBUNE MEDIA SERVICES<br>PO BOX 1104<br>ALBANY, NY  12201 | | | AP VENDOR | | | | $152.94 |
| ACCOUNT NO.  TRICOUNTY<br><br>TRI-COUNTY ELECTRIC<br>DEPT 1005<br>PO BOX 30516<br>LANSING, MI  48909-8016 | | | AP VENDOR | | | | $3,205.00 |

Subtotal      $5,276.06

In re **BROADSTRIPE, LLC**                                       Case No.   09-10006
_____                   _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TRITECH2 TRI-TEC COMMUNICATIONS, INC. 25130 74TH AVE. S. KENT, WA  98032 | | | AP VENDOR | | | | $492.68 |
| ACCOUNT NO.   TULSAT2 TULSAT DEPT 1270 TULSA, OK  74182 | | | AP VENDOR | | | | $24,313.82 |
| ACCOUNT NO.   TULSAT TULSAT-TEXAS DEPT 2205 TULSA, OK  74182 | | | AP VENDOR | | | | $9,644.56 |
| ACCOUNT NO.   TURNERTECH TURNER TECHNOLOGIES 4100 EAST MISSISSIPPI AVE SUITE 1900 GLENDALE, CO  80246 | | | AP VENDOR | | | | $4,403.00 |
| ACCOUNT NO.   TRANS3 TV RECEPTION IMPROV DIST #3 OF OKANOGAN CO. PO BOX 1399 BREWSTER, WA  98812 | | | AP VENDOR | | | | $256.39 |
| ACCOUNT NO.   TVRECP TV RECEPTION IMPROV. DIST #2 OF CHELAN 4491 ENTIAT RIVER RD ENTIAT, WA  98822 | | | AP VENDOR | | | | $442.24 |

Sheet no. 92 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $39,552.69

In re **BROADSTRIPE, LLC**                                            Case No.   09-10006

Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   TVC <br><br> TVC COMMUNICATIONS LLC <br> PO BOX 933299 <br> ATLANTA, GA  31193-3299 | | | AP VENDOR | | | | $47,743.12 |
| ACCOUNT NO.   UNDERLOC <br><br> UNDERGROUND LOCATING SERVICES <br> 24497 DUPONT BLVD <br> GEORGETOWN, DE  19947 | | | AP VENDOR | | | | $86,966.00 |
| ACCOUNT NO.   UNIONTN <br><br> UNION TOWNSHIP <br> SUE ADOLPH, TREASURER <br> 221 N BROADWAY ST <br> UNION CITY, MI  49094 | | | AP VENDOR | | | | $5,223.17 |
| ACCOUNT NO.   UNITEDPROPAN <br><br> UNITED PROPANE, INC. <br> 205 NAJOLES RD <br> MILLERSVILLE, MD  21108 | | | AP VENDOR | | | | $70.92 |
| ACCOUNT NO.   UNIVERSALSER <br><br> UNIVERSAL SERVICE ADMINISTRATIVE CO. <br> 1259 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | AP VENDOR | | | | $28,253.04 |
| ACCOUNT NO.   UPSIL <br><br> UPS <br> LOCBOX 577 <br> CAROL STREAM, IL  60132-0577 | | | AP VENDOR | | | | $2,819.14 |

Sheet no. 93 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $171,075.39

In re **BROADSTRIPE, LLC**                                  Case No. 09-10006
_____                            _____
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   USCABLE <br><br> US CABLE, INC. <br> PO BOX 847356 <br> DALLAS, TX  75284 | | | AP VENDOR | | | | $299,955.16 |
| ACCOUNT NO.   USWORK <br><br> US WORKVAN <br> 5646 COMMERCE ST, UNIT H <br> LANSING, MI  48911 | | | AP VENDOR | | | | $310.65 |
| ACCOUNT NO.   ARCH <br><br> USA MOBILITY WIRELESS, INC. <br> PO BOX 4062 <br> WOBURN, MA  01888-4062 | | | AP VENDOR | | | | $19.61 |
| ACCOUNT NO.   FORSER2 <br><br> USDA FOREST SERVICE <br> PO BOX 894183 <br> LOS ANGELES, CA  90189-4183 | | | AP VENDOR | | | | $0.51 |
| ACCOUNT NO.   USPS2 <br><br> USPS DISBURSING OFFICER <br> ACCOUNTING SERVICE CENTER <br> PO BOX 21666 <br> EAGAN, MN  55121-0666 | | | AP VENDOR | | | | $75.68 |
| ACCOUNT NO.   UTILIT <br><br> UTILITIES UNDERGROUND LOCATION <br> PO BOX 1862 <br> TACOMA, WA  98401-1862 | | | AP VENDOR | | | | $898.80 |

Sheet no. 94 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $301,260.41

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   UTILITYTECH<br><br>UTILITY TECHNOLOGIES, INC<br>PO BOX 1355<br>WOODINVILLE, WA  98072 | | | AP VENDOR | | | | $22,686.84 |
| ACCOUNT NO.   VERIFICATION<br><br>VERIFICATIONS, INC.<br>PO BOX 1150   MI 60<br>MINNEAPOLIS, MN  55480-1150 | | | AP VENDOR | | | | $2,755.99 |
| ACCOUNT NO.   VERIZON01<br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX  75266-0720 | | | AP VENDOR | | | | $445.16 |
| ACCOUNT NO.   VERIZON02<br><br>VERIZON<br>ATTN: JERRY BLUM<br>99 SHAWAN RD, RM 212B<br>HUNT VALLEY, MD  21031 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO.   VERIZONBUS<br><br>VERIZON BUSINESS<br>27732 NETWORK PLACE<br>CHICAGO, IL  60673-1277 | | | AP VENDOR | | | | $3,599.42 |
| ACCOUNT NO.   VERIZONNW<br><br>VERIZON NORTHWEST<br>PO BOX 9688<br>MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $1,091.61 |

Sheet no. 95 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $31,479.02

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. VERIZONTX <br><br> VERIZON WIRELESS <br> PO BOX 25505 <br> LEHIGH VALLEY, PA 18002-5505 | | | AP VENDOR | | | | $3,955.02 |
| ACCOUNT NO. VERIZONCA <br><br> VERIZON WIRELESS <br> PO BOX 9622 <br> MISSION HILLS, CA 91346-9622 | | | AP VENDOR | | | | $683.71 |
| ACCOUNT NO. VEVAY <br><br> VEVAY TOWNSHIP <br> LINDA DIAMOND, TREASURER <br> 780 S EDEN RD <br> MASON, MI 48854 | | | AP VENDOR | | | | $8,668.44 |
| ACCOUNT NO. VICTOR <br><br> VICTOR TOWNSHIP <br> DONALD MCDONALD, TREASURER <br> 6843 E ALWARD RD <br> LAINGSBURG, MI 48848 | | | AP VENDOR | | | | $5,041.73 |
| ACCOUNT NO. VIDCOM <br><br> VIDCOM SOLUTIONS <br> 15559 SOUTH US 27 <br> LANSING, MI 48906 | | | AP VENDOR | | | | $62.41 |
| ACCOUNT NO. ATHENSVILL <br><br> VILLAGE OF ATHENS <br> ANITA SHOUP, TREASURER <br> PO BOX 116 <br> ATHENS, MI 49011 | | | AP VENDOR | | | | $1,497.42 |

Subtotal    $19,908.73

                          Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CONCORDVIL<br><br>VILLAGE OF CONCORD<br>110 HANOVER ST<br>PO BOX 306<br>CONCORD, MI  49237-0306 | | | AP VENDOR | | | | $867.42 |
| ACCOUNT NO.   DANSVILLE<br><br>VILLAGE OF DANSVILLE<br>PO BOX 236<br>DANSVILLE, MI  48819 | | | AP VENDOR | | | | $1,061.95 |
| ACCOUNT NO.   DIMONDALE<br><br>VILLAGE OF DIMONDALE<br>136 N BRIDGE ST<br>PO BOX 26<br>DIMONDALE, MI  48821 | | | AP VENDOR | | | | $5,699.95 |
| ACCOUNT NO.   EAGLEVILL<br><br>VILLAGE OF EAGLE<br>LORETTA FELDPAUSCH, TREASURER<br>13596 HILL ST, BOX 12<br>EAGLE, MI  48822-0012 | | | AP VENDOR | | | | $101.19 |
| ACCOUNT NO.   FOWLERVILLE<br><br>VILLAGE OF FOWLERVILLE<br>213 S GRAND AVE<br>PO BOX 677<br>FOWLERVILLE, MI  48836 | | | AP VENDOR | | | | $7,572.35 |

Subtotal          $15,302.86

In re **BROADSTRIPE, LLC**                                          Case No. 09-10006
_____                          _____
                          Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GRASSLAKEV <br><br> VILLAGE OF GRASS LAKE <br> PO BOX 737 <br> 119 N LAKE ST <br> GRASS LAKE, MI  49240 | | | AP VENDOR | | | | $1,823.01 |
| ACCOUNT NO.  HANOVERVIL <br><br> VILLAGE OF HANOVER <br> PO BOX 220 <br> HANOVER, MI  49241 | | | AP VENDOR | | | | $884.56 |
| ACCOUNT NO.  HOMERVILL <br><br> VILLAGE OF HOMER <br> 130 E MAIN ST <br> PO BOX 155 <br> HOMER, MI  49245 | | | AP VENDOR | | | | $672.52 |
| ACCOUNT NO.  HUBBARDSTO <br><br> VILLAGE OF HUBBARDSTON <br> 126 N WASHINGTON <br> HUBBARDSTON, MI  48845 | | | AP VENDOR | | | | $519.85 |
| ACCOUNT NO.  LAKEODESSA <br><br> VILLAGE OF LAKE ODESSA <br> TERRI CAPPON, TREASURER <br> 839 4TH AVE <br> LAKE ODESSA, MI  48849 | | | AP VENDOR | | | | $4,985.00 |
| ACCOUNT NO.  MORRICE <br><br> VILLAGE OF MORRICE <br> 401 MAIN <br> MORRICE, MI  48857 | | | AP VENDOR | | | | $1,731.87 |

Sheet no. 98 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $10,616.81

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____              _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PARMAVIL<br><br>VILLAGE OF PARMA<br>PO BOX 127<br>PARMA, MI 49269 | | | AP VENDOR | | | | $1,642.83 |
| ACCOUNT NO. PEWAMO<br><br>VILLAGE OF PEWAMO<br>CARL HAFNER<br>343 N STATE ST<br>PEWAMO, MI 48873 | | | AP VENDOR | | | | $856.59 |
| ACCOUNT NO. SARANAC<br><br>VILLAGE OF SARANAC<br>10 N BRIDGE ST<br>PO BOX 312<br>SARANAC, MI 48881 | | | AP VENDOR | | | | $6,419.50 |
| ACCOUNT NO. STOCKBRVIL<br><br>VILLAGE OF STOCKBRIDGE<br>115 E ELIZABETH ST<br>PO BOX 155<br>STOCKBRIDGE, MI 49285 | | | AP VENDOR | | | | $6,121.89 |
| ACCOUNT NO. UNIONVIL<br><br>VILLAGE OF UNION CITY<br>208 N BROADWAY ST<br>UNION CITY, MI 49094 | | | AP VENDOR | | | | $3,945.18 |
| ACCOUNT NO. WESTPHAVIL<br><br>VILLAGE OF WESTPHALIA<br>411 S WILLOW ST<br>PO BOX 351<br>WESTPHALIA, MI 48894-0351 | | | AP VENDOR | | | | $830.20 |

Sheet no. 99 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $19,816.19

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
                        Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   VILLAGESRED<br><br>VILLAGES AT REDMOND RIDGE<br>22433 NE MARKETPLACE DR<br>REDMOND, EA  98053 | | | AP VENDOR | | | | $8,222.05 |
| ACCOUNT NO.   VISIONSPEC<br><br>VISION SPECIALTIES, INC.<br>PO BOX 2782<br>RANCHO CUCAMONGA, CA  91729 | | | AP VENDOR | | | | $3,167.70 |
| ACCOUNT NO.   WADDEY<br><br>WADDEY & PATTERSON P.C.<br>ROUNDABOUT PLAZA<br>1600 DIVISION STREET STE 500<br>NASHVILLE, TN  37203 | | | AP VENDOR | | | | $57.00 |
| ACCOUNT NO.   WALMART<br><br>WALMART BUSINESS<br>PO BOX 530934<br>ATLANTA, GA  30353-0934 | | | AP VENDOR | | | | $821.79 |
| ACCOUNT NO.   WALTON<br><br>WALTON TOWNSHIP<br>ALICE WILLIAMS, TREASURER<br>4469 BRADLEY RD<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $1,037.23 |
| ACCOUNT NO.   WASTE<br><br>WASTE MANAGEMENT - SKAGIT<br>PO BOX 78251<br>PHOENIX, AZ  85062-8251 | | | AP VENDOR | | | | $1,018.91 |

Sheet no. 100 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $14,324.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WATERTOWN<br><br>WATERTOWN CHARTER TOWNSHIP<br>ATTN: JANICE THELEN<br>12803 S WACOUSTA RD<br>GRAND LEDGE, MI  48837 | | | AP VENDOR | | | | $260.13 |
| ACCOUNT NO.   WEBBERVILL<br><br>WEBBERVILLE VILLAGE<br>TREASURER<br>PO BOX 389<br>WEBBERVILLE, MI  48892 | | | AP VENDOR | | | | $4,495.30 |
| ACCOUNT NO.   WESTERN<br><br>WESTERN UNION FINANCIAL SERVICES, INC<br>PS ACCT<br>PO BOX 1880<br>ST CHARLES, MO  63302-1880 | | | AP VENDOR | | | | $753.80 |
| ACCOUNT NO.   WESTPHALIA<br><br>WESTPHALIA TOWNSHIP<br>413 BIRCH LN<br>PO BOX 187<br>WESTPHALIA, MI  48894 | | | AP VENDOR | | | | $596.08 |
| ACCOUNT NO.   WESTSIDE<br><br>WESTSIDE DITCHING LLC<br>140 ALDER ST<br>PACKWOOD, WA  98361 | | | AP VENDOR | | | | $1,402.79 |

Subtotal          $7,508.10

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WHATCOM <br><br> WHATCOM COUNTY <br> 311 GRAND AVE STE 108 <br> BELLINGHAM, WA  98225 | | | AP VENDOR | | | | $2,992.00 |
| ACCOUNT NO.   WHEATFIELD <br><br> WHEATFIELD TOWNSHIP <br> TREASURER <br> 985 E HOLT RD <br> WILLIAMSTON, MI  48895 | | | AP VENDOR | | | | $60.56 |
| ACCOUNT NO.   WHIDBE <br><br> WHIDBEY ISLAND COUNTY` <br> PO BOX 5000 <br> COUPEVILLE, WA  98239 | | | AP VENDOR | | | | $23,026.69 |
| ACCOUNT NO.   WHIPAS <br><br> WHITE PASS <br> PO BOX 11630 <br> TACOMA, WA  98411-6630 | | | AP VENDOR | | | | $76.18 |
| ACCOUNT NO.   WILLIAMSTOW <br><br> WILLIAMSTOWN TOWNSHIP <br> 4990 ZIMMER RD <br> WILLIAMSTON, MI  48895-8180 | | | AP VENDOR | | | | $21,002.25 |
| ACCOUNT NO.   WINDSOR <br><br> WINDSOR TOWNSHIP <br> JANICE ST. CLAIR, TREASURER <br> 405 W JEFFERSON ST <br> DIMONDALE, MI  48821 | | | AP VENDOR | | | | $65,342.56 |

Sheet no. 102 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $112,500.24

In re **BROADSTRIPE, LLC**                                          Case No.   09-10006

                              Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WOODHULL <br><br> WOODHULL TOWNSHIP <br> THERESA WARFLE, TREASURER <br> 7315 W BEARD RD <br> SHAFTSBURG, MI  48882 | | | AP VENDOR | | | | $10,497.79 |
| ACCOUNT NO.   WOODRIDGE <br><br> WOODLAND RIDGE <br> ATTN: BART LEWIS <br> 401 S OLD WOODWARD AVE, STE 400 <br> BIRMINGHAM, MI  48009 | | | AP VENDOR | | | | $779.28 |
| ACCOUNT NO.   WOODLAND <br><br> WOODLAND TOWNSHIP <br> 156 S MAIN ST <br> PO BOX 98 <br> WOODLAND, MI  48897 | | | AP VENDOR | | | | $332.25 |
| ACCOUNT NO.   WORLD2 <br><br> WORLDWIDE DIGITAL LLC <br> PO BOX 100995 <br> ATLANTA, GA  30384-0995 | | | AP VENDOR | | | | $29,824.00 |
| ACCOUNT NO.   XOIL <br><br> XO COMMUNICATIONS <br> 14239 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $17,023.34 |
| ACCOUNT NO.   YELLOWBOOK <br><br> YELLOW BOOK <br> PO BOX 347 <br> NEWARK, NJ  07101-0347 | | | AP VENDOR | | | | $1,068.80 |

Sheet no. 103 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $59,525.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   YELLOWBKUSA <br><br> YELLOW BOOK USA <br> PO BOX 51444 <br> LOS ANGELES, CA  90051-5744 | | | AP VENDOR | | | | $489.04 |
| ACCOUNT NO.   ZEEMED <br><br> ZEE MEDICAL, INC. <br> PO BOX 781573 <br> INDIANAPOLIS, IN  46278-8573 | | | AP VENDOR | | | | $270.35 |
| ACCOUNT NO.   ZEE <br><br> ZEE SERVICE CO. <br> PO BOX 58627 <br> SEATTLE, WA  98138-1627 | | | AP VENDOR | | | | $173.33 |
| ACCOUNT NO. <br><br> BROADSTRIPE, LLC <br> 16305 SWINGLEY RIDGE RD, STE. 100 <br> CHESTERFIELD, MO  63017 | | | BOOK VALUE OF INTERCOMPANY PAYABLE | | | | $313,435.75 |
| ACCOUNT NO. <br><br> BROADSTRIPE, LLC <br> 16305 SWINGLEY RIDGE RD, STE. 100 <br> CHESTERFIELD, MO  63017 | | | BOOK VALUE OF INTERCOMPANY PAYABLE | | | | $2,389,539.20 |
| ACCOUNT NO. <br><br> BROOKS, JOHN <br> 8 HUNTLEIGH WOODS <br> ST. LOUIS, MO  63131 | | | EMPLOYEE CLAIMS | | | | $31,252.50 |

Subtotal          $2,735,160.17

In re **BROADSTRIPE, LLC**                                          Case No. 09-10006

_____                        _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES CABLE, LLC<br>901 TOWER DRIVE, SUITE 310<br>TORY, MI 48098 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>NICHOLS, GILBERT W.<br>404 ROUND TOWER DRIVE<br>ST. CHARLES, MO 63304 | | | EMPLOYEE CLAIMS | | | | $6,487.74 |
| ACCOUNT NO.<br><br>TAILWIND COMMUNICATIONS, INC<br>2509 GETTYSBURG ROAD<br>CAMP HILL, PA 17011 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>WAVEDIVISION HOLDINGS, LLC AND MICHIGAN BROADBAND, LLC<br>401 KIRKLAND PARK PLACE, SUITE 410<br>KIRKLAND, WA 98033 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>WESTBROOK, KELVIN R.<br>8315 KINGSBURY BLVD.<br>CLAYTON, MO 63105 | | | EMPLOYEE CLAIMS | | | | $283,813.67 |
| ACCOUNT NO.<br><br>WYLIE, MIKE<br>651 SHADOWRIDGE DR.<br>WILDWOOD, MO 63011 | | | EMPLOYEE CLAIMS | X | X | X | $0.00 |

Sheet no. 105 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $290,301.41

In re **BROADSTRIPE, LLC**                     Case No.  09-10006
_____
                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALAIEDON TOWNSHIP <br> 2021 HOLT RD. <br> MASON, MI 48854 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 4/30/2008 | | | | $10,000.00 |
| ACCOUNT NO. <br><br> CITY OF MARSHALL <br> 323 W. MICHIGAN AVE. <br> MARHALL, MI 49068 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 6/29/2007 | | | | $7,133.00 |
| ACCOUNT NO. <br><br> DUNNIGAN BROTHERS <br> FAREWELL LAKE ESTATES | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 6/29/2007 | | | | $3,000.00 |
| ACCOUNT NO. <br><br> GOODRICH BROS. <br> 170 E. BLUEWATER HWY | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 10/31/2008 | | | | $585.00 |
| ACCOUNT NO. <br><br> GRASS LAKE CHARTER TWP <br> P.O. BOX 216 <br> GRASS LAKE, MI 49240 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 5/31/2008 | | | | $1,710.00 |
| ACCOUNT NO. <br><br> J.W. BUTCHER <br> 1746 ROWDEN DR. <br> HASTINGS, MI 49058 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 12/24/2008 | | | | $215.98 |

Sheet no. 106 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $22,643.98

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JIM VALENTINE <br> 1533 BARNES RD. <br> LESLIE, MI 49251 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 10/31/2008 | | | | $190.00 |
| ACCOUNT NO. <br><br> JULIE SHRONTZ <br> 5488 IVAN <br> SARANAC, MI 48881 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 5/31/2008 | | | | $215.00 |
| ACCOUNT NO. <br><br> MARK ANDERSON <br> 1206 EIFERT <br> MASON, MI 48854 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 5/31/2008 | | | | $250.00 |
| ACCOUNT NO. <br><br> MICHAEL HAMMERBERG <br> 8710 TERRITORIAL <br> MUNITH, MI 49259 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 6/29/2007 | | | | $497.50 |
| ACCOUNT NO. <br><br> NEW HOPE WORSHIP CENTER <br> 13600 26 MILE RD <br> ALBION, MI 49224 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 10/31/2008 | | | | $370.00 |
| ACCOUNT NO. <br><br> NICK LOGEONELO <br> 10220 W. HERBISON <br> EAGLE, MI 48822 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 4/30/2008 | | | | $640.00 |

Sheet no. 107 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,162.50

Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PECKHAM | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 5/31/2008 | | | | $1,360.00 |
| ACCOUNT NO. <br><br> RANDY GISSE <br> 2161 ROLFE RD. <br> MASON, MI 48854 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 10/31/2008 | | | | $130.00 |
| ACCOUNT NO. <br><br> TENA COLTER <br> 694 DIAMOND RD <br> MASON, MI 48854 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 10/31/2008 | | | | $240.00 |
| ACCOUNT NO. <br><br> TIM MEIGHEN <br> 8951 E. VERMONTVILLE <br> DIMONDALE, MI 48821 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 10/31/2008 | | | | $275.00 |
| ACCOUNT NO. <br><br> VALERIE ALLEN <br> 9299 HARMONY ACRES <br> GRAND LEDGE, MI 48837 | | | CONSTRUCTION DEPOSTS <br> DATE INCURRED- 10/31/2008 | | | | $850.00 |
| ACCOUNT NO.   ALAIEDON <br><br> ALAIEDON TOWNSHIP <br> SCOTT EVERETT, TREASURER <br> 2021 W HOLT RD <br> MASON, MI 48854 | | | AP VENDOR | | | | $5,736.79 |

Sheet no. 108 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $8,591.79

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                        Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.  ALBIONTOWN** <br><br> ALBION TOWNSHIP <br> GINNY SCHULTZ, TREASURER <br> 25470 F DR S <br> HOMER, MI  49245 | | | AP VENDOR | | | | $886.73 |
| **ACCOUNT NO.  ATHENSTOWN** <br><br> ATHENS TOWNSHIP <br> TREASURER <br> PO BOX 368 <br> ATHENS, MI  49011-0368 | | | AP VENDOR | | | | $941.13 |
| **ACCOUNT NO.  AURELIUS** <br><br> AURELIUS TOWNSHIP <br> JUDITH CLARK, TREASURER <br> 1939 S AURELIUS RD <br> MASON, MI  48854-9729 | | | AP VENDOR | | | | $2,672.51 |
| **ACCOUNT NO.  BARRYTREAS** <br><br> BARRY COUNTY TREASURER <br> 220 W. STATE STREET <br> HASTINGS, MI  49058 | | | AP VENDOR | | | | $35.01 |
| **ACCOUNT NO.  BATH** <br><br> BATH CHARTER TOWNSHIP <br> 14480 WEBSTER RD <br> PO BOX 247 <br> BATH, MI  48808-0247 | | | AP VENDOR | | | | $37,513.35 |

Sheet no. 109 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $42,048.73

In re **BROADSTRIPE, LLC**                                  Case No.   09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   BELLEVUETN<br><br>BELLEVUE TOWNSHIP<br>SUE CAMPBELL, TREASURER<br>PO BOX 6<br>BELLEVUE, MI  49021 | | | AP VENDOR | | | | $2,184.82 |
| ACCOUNT NO.   BELLEVUEVIL<br><br>BELLEVUE VILLAGE<br>SHERRI GARDNER, TREASURER<br>201 N MAIN ST<br>BELLEVUE, MI  49021 | | | AP VENDOR | | | | $3,708.85 |
| ACCOUNT NO.   BENTON<br><br>BENTON TOWNSHIP<br>JUDITH LOCKE, TREASURER<br>5136 WINDSOR HWY<br>POTTERVILLE, MI  48876 | | | AP VENDOR | | | | $3,041.77 |
| ACCOUNT NO.   BRANCOTREAS<br><br>BRANCH COUNTY TREASURER<br>ATTN: SANDRA THATCHER<br>31 DIVISION ST<br>COLDWATER, MI  49036 | | | AP VENDOR | | | | $58.32 |
| ACCOUNT NO.   BURLINGTON<br><br>BURLINGTON TOWNSHIP<br>SUSAN MACK, TREASURER<br>PO BOX 69<br>BURLINGTON, MI  49029 | | | AP VENDOR | | | | $112.77 |

Sheet no. 110 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal              $9,106.53

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CARMEL  CARMEL TOWNSHIP JAMES R DILLON PO BOX 207 CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $3,575.68 |
| ACCOUNT NO.  ALBION  CITY OF ALBION 112 W. CASS ST. ALBION, MI  49224 | | | AP VENDOR | | | | $17,357.57 |
| ACCOUNT NO.  CHARLOTTE  CITY OF CHARLOTTE CHRISTINE MOSSNER, TREASURER 111 E LAWRENCE AVE CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $14,085.10 |
| ACCOUNT NO.  HASTINGS  CITY OF HASTINGS TREASURER 201 E STATE ST HASTINGS, MI  49058 | | | AP VENDOR | | | | $29,509.21 |
| ACCOUNT NO.  LAINGSBURG  CITY OF LAINGSBURG PO BOX 178 114 WOODHULL ST LAINGSBURG, MI  48848 | | | AP VENDOR | | | | $5,657.49 |

Sheet no. 111 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $70,185.05

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
                                                                                    
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LESLIECITY <br><br> CITY OF LESLIE <br> 106 E BELLEVUE <br> PO BOX 496 <br> LESLIE, MI  49251 | | | AP VENDOR | | | | $7,063.11 |
| ACCOUNT NO.  MASONCITY <br><br> CITY OF MASON <br> 201 W. ASH ST. <br> MASON, MI  48854 | | | AP VENDOR | | | | $11,171.85 |
| ACCOUNT NO.  PERRYCITY <br><br> CITY OF PERRY <br> CITY TREASURER <br> 203 W POLLY <br> PERRY, MI  48872 | | | AP VENDOR | | | | $5,428.97 |
| ACCOUNT NO.  CITYPORT <br><br> CITY OF PORTLAND <br> 259 KENT ST <br> PORTLAND, MI  48875 | | | AP VENDOR | | | | $946.45 |
| ACCOUNT NO.  PORTLANDCIT <br><br> CITY OF PORTLAND <br> 259 KENT ST <br> PORTLAND, MI  48875 | | | AP VENDOR | | | | $19.97 |
| ACCOUNT NO.  SOUTHLYON <br><br> CITY OF SOUTH LYON <br> TREASURER <br> 335 S WARREN <br> SOUTH LYON, MI  48178 | | | AP VENDOR | | | | $72,768.33 |

Sheet no. 112 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $97,398.68

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006

                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WILLCITY<br><br>CITY OF WILLIAMSTON TREASURER 161 E GRAND RIVER WILLIAMSTON, MI  48895 | | | AP VENDOR | | | | $10,061.01 |
| ACCOUNT NO.  CLARKSVILLE<br><br>CLARKSVILLE VILLAGE VILLAGE TREASURER PO BOX 118 CLARKSVILLE, MI  48815 | | | AP VENDOR | | | | $709.33 |
| ACCOUNT NO.  CONCORDTN<br><br>CONCORD TOWNSHIP 289 VILLAGE LN PO BOX 491 CONCORD, MI  49237-0491 | | | AP VENDOR | | | | $970.98 |
| ACCOUNT NO.  CONVIS<br><br>CONVIS TOWNSHIP DEBRA WILSON, TREASURER 19500 15 MILE RD MARSHALL, MI  49068-8409 | | | AP VENDOR | | | | $238.25 |
| ACCOUNT NO.  DANBY<br><br>DANBY TOWNSHIP ELIZABETH KOLARIK, TREASURER 10680 CHARLOTTE HWY PORTLAND, MI  48875-8404 | | | AP VENDOR | | | | $2,353.46 |

Sheet no. 113 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $14,333.03

In re **BROADSTRIPE, LLC**                                              Case No. 09-10006
_____                          _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   DELHI<br><br>DELHI TOWNSHIP<br>HARRY AMMON, TREASURER<br>2074 AURELIUS RD<br>HOLT, MI  48842 | | | AP VENDOR | | | | $1,213.45 |
| ACCOUNT NO.   EAGLETOWN<br><br>EAGLE TOWNSHIP<br>PATTI SCHAFER, TREASURER<br>10388 W HERBISON RD<br>EAGLE, MI  48822 | | | AP VENDOR | | | | $6,009.66 |
| ACCOUNT NO.   EATONRAPIDS<br><br>EATON RAPIDS TOWNSHIP<br>LINN GRAY, TREASURER<br>2512 S CANAL RD<br>EATON RAPIDS, MI  48827 | | | AP VENDOR | | | | $1,985.85 |
| ACCOUNT NO.   EATON<br><br>EATON TOWNSHIP<br>BECKY DOLMAN, TREASURER<br>3981 E CLINTON TRL<br>CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $6,605.93 |
| ACCOUNT NO.   ECKFORD<br><br>ECKFORD TOWNSHIP<br>TERESA BAYLIS, TREASURER<br>8212 20 MILE ROAD<br>HOMER, MI  49245 | | | AP VENDOR | | | | $1,696.86 |

Sheet no. 114 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $17,511.75

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   FREDONIA | | | | | | | |
| FREDONIA TOWNSHIP TREASURER PO BOX 271 MARSHALL, MI  49068 | | | AP VENDOR | | | | $994.11 |
| ACCOUNT NO.   HANDYTN | | | | | | | |
| HANDY TOWNSHIP 135-137 N. GRAND AVE PO BOX 189 FOWLERVILLE, MI  48836 | | | AP VENDOR | | | | $9,540.09 |
| ACCOUNT NO.   HANOVERTN | | | | | | | |
| HANOVER TOWNSHIP PO BOX 40 HORTON, MI  49246 | | | AP VENDOR | | | | $2,065.62 |
| ACCOUNT NO.   HENRIETTA | | | | | | | |
| HENRIETTA TOWNSHIP SANDRA DODGE, TREASURER 11120 MUSBACH RD MUNITH, MI  49259 | | | AP VENDOR | | | | $4,022.84 |
| ACCOUNT NO.   HOMERTOWN | | | | | | | |
| HOMER TOWNSHIP CATHERINE WOODLIFF, TREASURER 2 MILE ROAD LITCHFIELD, MI  49252 | | | AP VENDOR | | | | $1,644.77 |

Sheet no. 115 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $18,267.43

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                    _____
                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INGHAM<br><br>INGHAM TOWNSHIP<br>HOLLY SPECK, TREASURER<br>PO BOX 238<br>DANSVILLE, MI  48819-0238 | | | AP VENDOR | | | | $4,683.91 |
| ACCOUNT NO.  JACKSONTRS<br><br>JACKSON COUNTY TREASURER<br>JANET C ROCHEFORT<br>120 WEST MICHIGAN AVE<br>JACKSON, MI  49201 | | | AP VENDOR | | | | $180.71 |
| ACCOUNT NO.  LEROY<br><br>LEROY TOWNSHIP<br>315 W WALNUT<br>PO BOX 416<br>WEBBERVILLE, MI  48892 | | | AP VENDOR | | | | $6,214.49 |
| ACCOUNT NO.  MARENGO<br><br>MARENGO TOWNSHIP<br>ELIZABETH FLYNN, TREASURER<br>17035 19 MILE RD<br>MARSHALL, MI  49068 | | | AP VENDOR | | | | $4,808.30 |
| ACCOUNT NO.  MARSHALLTN<br><br>MARSHALL TOWNSHIP<br>13551 MYRON AVERY DR<br>MARSHALL, MI  49068 | | | AP VENDOR | | | | $13,013.31 |

Sheet no. 116 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $28,900.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   MULLIKEN <br><br> MULLIKEN VILLAGE <br> SHARON KEMPF, TREASURER <br> PO BOX 231 <br> MULLIKEN, MI  48861 | | | AP VENDOR | | | | $1,029.83 |
| ACCOUNT NO.   ODESSA <br><br> ODESSA TOWNSHIP TREASURER <br> SHARON ROHRBACHER, TREASURER <br> 3862 LAUREL DDRIVE <br> LAKE ODESSA, MI  48849 | | | AP VENDOR | | | | $1,662.51 |
| ACCOUNT NO.   OLIVET <br><br> OLIVET CITY <br> TREASURER <br> PO BOX 367 <br> OLIVET, MI  49076 | | | AP VENDOR | | | | $1,539.94 |
| ACCOUNT NO.   ONEIDA <br><br> ONEIDA CHARTER TOWNSHIP <br> RICHARD PALERMO, TREASURER <br> 11041 ONEIDA RD <br> GRAND LEDGE, MI  48837 | | | AP VENDOR | | | | $4,417.14 |
| ACCOUNT NO.   ONONDAGA <br><br> ONONDAGA TOWNSHIP <br> TREASURER <br> PO BOX 67 <br> ONONDAGA, MI  49264 | | | AP VENDOR | | | | $74.71 |

Subtotal      $8,724.13

In re **BROADSTRIPE, LLC**                                        Case No.   09-10006
_____                        _____
                        Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   PERRYTOWN <br><br> PERRY TOWNSHIP <br> TREASURER <br> 2770 W ELLSWORTH RD <br> PERRY, MI  48872 | | | AP VENDOR | | | | $3,372.99 |
| ACCOUNT NO.   POTTERVILLE <br><br> POTTERVILLE CITY <br> DONNA HANNAHS, TREASURER <br> 319 N NELSON ST PO BOX 488 <br> POTTERVILLE, MI  48876 | | | AP VENDOR | | | | $1,014.12 |
| ACCOUNT NO.   SCIOTA <br><br> SCIOTA TOWNSHIP <br> TREASURER <br> 7928 TYRRELL RD <br> LAINGSBURG, MI  48848 | | | AP VENDOR | | | | $2,892.96 |
| ACCOUNT NO.   SHERIDAN <br><br> SHERIDAN TOWNSHIP <br> TREASURER <br> 13355 29 MILE RD <br> ALBION, MI  49224 | | | AP VENDOR | | | | $3,428.05 |
| ACCOUNT NO.   SHERWOOD <br><br> SHERWOOD TOWNSHIP <br> DALE MARIE BRUBAKER <br> 548 MAIN ST, PO BOX 8 <br> SHERWOOD, MI  49089 | | | AP VENDOR | | | | $3,136.73 |

Sheet no. 118 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $13,844.85

In re **BROADSTRIPE, LLC**                                          Case No. 09-10006
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SPRINGARBOR<br><br>SPRING ARBOR TOWNSHIP<br>107 TEFT RD<br>PO BOX 250<br>SPRING ARBOR, MI 49283 | | | AP VENDOR | | | | $473.85 |
| ACCOUNT NO. STOCKBRIDGE<br><br>STOCKBRIDGE TOWNSHIP<br>125 SOUTH CLINTON STREET<br>STOCKBRIDGE, MI 49285 | | | AP VENDOR | | | | $2,986.36 |
| ACCOUNT NO. SUNFIELDVIL<br><br>SUNFIELD VILLAGE<br>THOMAS WACHA, TREASURER<br>280 KENT ST<br>SUNFIELD, MI 48890 | | | AP VENDOR | | | | $1,467.00 |
| ACCOUNT NO. BERLIN<br><br>TOWNSHIP OF BERLIN<br>MARILYN PALMER, TREASURER<br>1871 W PECK LAKE RD<br>IONIA, MI 48846 | | | AP VENDOR | | | | $26.86 |
| ACCOUNT NO. BOSTONTN<br><br>TOWNSHIP OF BOSTON<br>MARY LAMPHERE, BOSTON TWP TREAS<br>PO BOX 35<br>SARANAC, MI 48881 | | | AP VENDOR | | | | $8,628.33 |
| ACCOUNT NO. CAMPBELLTN<br><br>TOWNSHIP OF CAMPBELL<br>PO BOX 137<br>CLARKSVILLE, MI 48815 | | | AP VENDOR | | | | $511.19 |

Sheet no. 119 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $14,093.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  LEBANON<br><br>TOWNSHIP OF LEBANON<br>11200 W. KINLEY RD<br>FOWLER, MI  48835-9758 | | | AP VENDOR | | | | $104.05 |
| ACCOUNT NO.  LYONS<br><br>TOWNSHIP OF LYONS<br>TERESA PUNG, TREASURER<br>2641 N HUBBARDSTON RD<br>PEWAMO, MI  48873 | | | AP VENDOR | | | | $885.60 |
| ACCOUNT NO.  PORTLANDTN<br><br>TOWNSHIP OF PORTLAND<br>LAWRENCE KEILEN, TREASURER<br>5481 DIVINE HWY<br>PORTLAND, MI  48875 | | | AP VENDOR | | | | $908.47 |
| ACCOUNT NO.  UNIONTN<br><br>UNION TOWNSHIP<br>SUE ADOLPH, TREASURER<br>221 N BROADWAY ST<br>UNION CITY, MI  49094 | | | AP VENDOR | | | | $5,223.17 |
| ACCOUNT NO.  VEVAY<br><br>VEVAY TOWNSHIP<br>LINDA DIAMOND, TREASURER<br>780 S EDEN RD<br>MASON, MI  48854 | | | AP VENDOR | | | | $8,668.44 |

Subtotal        $15,789.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  VICTOR<br><br>VICTOR TOWNSHIP<br>DONALD MCDONALD, TREASURER<br>6843 E ALWARD RD<br>LAINGSBURG, MI 48848 | | | AP VENDOR | | | | $5,041.73 |
| ACCOUNT NO.  ATHENSVILL<br><br>VILLAGE OF ATHENS<br>ANITA SHOUP, TREASURER<br>PO BOX 116<br>ATHENS, MI 49011 | | | AP VENDOR | | | | $1,497.42 |
| ACCOUNT NO.  CONCORDVIL<br><br>VILLAGE OF CONCORD<br>110 HANOVER ST<br>PO BOX 306<br>CONCORD, MI 49237-0306 | | | AP VENDOR | | | | $867.42 |
| ACCOUNT NO.  DANSVILLE<br><br>VILLAGE OF DANSVILLE<br>PO BOX 236<br>DANSVILLE, MI 48819 | | | AP VENDOR | | | | $1,061.95 |
| ACCOUNT NO.  DIMONDALE<br><br>VILLAGE OF DIMONDALE<br>136 N BRIDGE ST<br>PO BOX 26<br>DIMONDALE, MI 48821 | | | AP VENDOR | | | | $5,699.95 |

Subtotal          $14,168.47

In re **BROADSTRIPE, LLC**                           Case No.  09-10006
_____                    _____
                    Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FOWLERVILLE<br><br>VILLAGE OF FOWLERVILLE<br>213 S GRAND AVE<br>PO BOX 677<br>FOWLERVILLE, MI  48836 | | | AP VENDOR | | | | $7,572.35 |
| ACCOUNT NO.  GRASSLAKEV<br><br>VILLAGE OF GRASS LAKE<br>PO BOX 737<br>119 N LAKE ST<br>GRASS LAKE, MI 49240 | | | AP VENDOR | | | | $1,823.01 |
| ACCOUNT NO.  HANOVERVIL<br><br>VILLAGE OF HANOVER<br>PO BOX 220<br>HANOVER, MI 49241 | | | AP VENDOR | | | | $884.56 |
| ACCOUNT NO.  HOMERVILL<br><br>VILLAGE OF HOMER<br>130 E MAIN ST<br>PO BOX 155<br>HOMER, MI  49245 | | | AP VENDOR | | | | $672.52 |
| ACCOUNT NO.  HUBBARDSTO<br><br>VILLAGE OF HUBBARDSTON<br>126 N WASHINGTON<br>HUBBARDSTON, MI  48845 | | | AP VENDOR | | | | $519.85 |
| ACCOUNT NO.  LAKEODESSA<br><br>VILLAGE OF LAKE ODESSA<br>TERRI CAPPON, TREASURER<br>839 4TH AVE<br>LAKE ODESSA, MI  48849 | | | AP VENDOR | | | | $4,985.00 |

Sheet no. 122 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $16,457.29

In re **BROADSTRIPE, LLC**       Case No.   09-10006

         Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PARMAVIL<br><br>VILLAGE OF PARMA<br>PO BOX 127<br>PARMA, MI 49269 | | | AP VENDOR | | | | $1,642.83 |
| ACCOUNT NO. PEWAMO<br><br>VILLAGE OF PEWAMO<br>CARL HAFNER<br>343 N STATE ST<br>PEWAMO, MI 48873 | | | AP VENDOR | | | | $856.59 |
| ACCOUNT NO. SARANAC<br><br>VILLAGE OF SARANAC<br>10 N BRIDGE ST<br>PO BOX 312<br>SARANAC, MI 48881 | | | AP VENDOR | | | | $6,419.50 |
| ACCOUNT NO. STOCKBRVIL<br><br>VILLAGE OF STOCKBRIDGE<br>115 E ELIZABETH ST<br>PO BOX 155<br>STOCKBRIDGE, MI 49285 | | | AP VENDOR | | | | $6,121.89 |
| ACCOUNT NO. UNIONVIL<br><br>VILLAGE OF UNION CITY<br>208 N BROADWAY ST<br>UNION CITY, MI 49094 | | | AP VENDOR | | | | $3,945.18 |
| ACCOUNT NO. WESTPHAVIL<br><br>VILLAGE OF WESTPHALIA<br>411 S WILLOW ST<br>PO BOX 351<br>WESTPHALIA, MI 48894-0351 | | | AP VENDOR | | | | $830.20 |

Sheet no. 123 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                   Subtotal      $19,816.19

In re **BROADSTRIPE, LLC**          Case No.  09-10006
_____          _____
          Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WALTON <br><br> WALTON TOWNSHIP <br> ALICE WILLIAMS, TREASURER <br> 4469 BRADLEY RD <br> CHARLOTTE, MI  48813 | | | AP VENDOR | | | | $1,037.23 |
| ACCOUNT NO.  WATERTOWN <br><br> WATERTOWN CHARTER TOWNSHIP <br> ATTN: JANICE THELEN <br> 12803 S WACOUSTA RD <br> GRAND LEDGE, MI  48837 | | | AP VENDOR | | | | $260.13 |
| ACCOUNT NO.  WEBBERVILL <br><br> WEBBERVILLE VILLAGE <br> TREASURER <br> PO BOX 389 <br> WEBBERVILLE, MI  48892 | | | AP VENDOR | | | | $4,495.30 |
| ACCOUNT NO.  WESTPHALIA <br><br> WESTPHALIA TOWNSHIP <br> 413 BIRCH LN <br> PO BOX 187 <br> WESTPHALIA, MI  48894 | | | AP VENDOR | | | | $596.08 |
| ACCOUNT NO.  WHEATFIELD <br><br> WHEATFIELD TOWNSHIP <br> TREASURER <br> 985 E HOLT RD <br> WILLIAMSTON, MI  48895 | | | AP VENDOR | | | | $60.56 |

Sheet no. 124 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,449.30

In re **BROADSTRIPE, LLC**                                        Case No.   09-10006

                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   WILLIAMSTOW | | | | | | | |
| WILLIAMSTOWN TOWNSHIP 4990 ZIMMER RD WILLIAMSTON, MI  48895-8180 | | | AP VENDOR | | | | $21,002.25 |
| ACCOUNT NO.   WINDSOR | | | | | | | |
| WINDSOR TOWNSHIP JANICE ST. CLAIR, TREASURER 405 W JEFFERSON ST DIMONDALE, MI  48821 | | | AP VENDOR | | | | $65,342.56 |
| ACCOUNT NO.   WOODHULL | | | | | | | |
| WOODHULL TOWNSHIP THERESA WARFLE, TREASURER 7315 W BEARD RD SHAFTSBURG, MI  48882 | | | AP VENDOR | | | | $10,497.79 |
| ACCOUNT NO.   WOODLAND | | | | | | | |
| WOODLAND TOWNSHIP 156 S MAIN ST PO BOX 98 WOODLAND, MI  48897 | | | AP VENDOR | | | | $332.25 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1989 | | | | $40.00 |

Sheet no. 125 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $97,254.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1989 | | | | $40.00 |

Subtotal      $200.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $25.00 |

Sheet no. 127 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $250.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                        _____
                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 9/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 128 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $210.00

In re **BROADSTRIPE, LLC**                                   Case No.  09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 129 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $190.00

In re **BROADSTRIPE, LLC**                              Case No.  09-10006
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 130 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $180.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 6/1/1990 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 7/1/1989 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1990 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 131 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $260.00

In re  **BROADSTRIPE, LLC**                                    Case No.  09-10006

                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/6/2009 | | | | $100.00 |

Sheet no. 132 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                Subtotal          $315.00

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/12/2008 | | | | $84.38 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/3/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/6/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1987 | | | | $35.00 |

Sheet no. 133 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $544.38

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 9/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 9/1/1990 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $30.00 |

Sheet no. 134 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                            Subtotal        $355.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $30.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 135 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $200.00

In re  **BROADSTRIPE, LLC**                                    Case No.  09-10006

                          Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 136 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $325.00

In re  **BROADSTRIPE, LLC**                                  Case No.  09-10006

                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 137 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $190.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1987 | | | | $25.00 |

Sheet no. 138 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $190.00

In re **BROADSTRIPE, LLC**                                        Case No. 09-10006
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 139 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                    Case No.  09-10006

                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 140 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006

                 Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1989 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 141 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $220.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 142 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $200.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1990 | | | | $40.00 |

Sheet no. 143 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $240.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____      _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1990 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 144 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $200.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 8/1/1990 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 10/1/1989 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 5/1/1989 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 145 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $180.00

In re **BROADSTRIPE, LLC**                                              Case No.   09-10006
_____                                          _____
                          Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1990 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 146 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $240.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006

                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1989 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1988 | | | | $40.00 |

Sheet no. 147 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $240.00

In re **BROADSTRIPE, LLC**                                   Case No. 09-10006

                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 6/1/1990 | | | | $40.00 |

Sheet no. 148 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $220.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                           _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 149 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $260.00

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 6/1/1990 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $80.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |

Subtotal                          $260.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 6/1/1990 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/12/2008 | | | | $91.36 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/30/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/3/2008 | | | | $77.98 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 151 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $369.34

In re **BROADSTRIPE, LLC**                          Case No.  09-10006

                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $5.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $50.00 |

Sheet no. 152 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal            $180.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006

                          Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 153 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $200.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 10/1/1988 | | | | $16.55 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/26/2008 | | | | $100.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 154 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $276.55

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 7/1/1990 | | | | $40.00 |

Sheet no. 155 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $205.00

In re  **BROADSTRIPE, LLC**                                      Case No.  09-10006

                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 156 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $340.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 7/1/1990 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 7/1/1990 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/26/2008 | | | | $100.00 |

Sheet no. 157 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $325.00

In re **BROADSTRIPE, LLC**                                           Case No.  09-10006
_____                              _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1988 | | | | $40.00 |

Sheet no. 158 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $215.00

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 10/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |

Sheet no. 159 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $170.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/30/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 10/1/1988 | | | | $80.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $40.00 |

Sheet no. 160 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $320.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 161 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $140.00

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/5/2009 | | | | $100.00 |

Sheet no. 162 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $225.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                         _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1989 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $50.00 |

Sheet no. 163 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $195.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 164 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $195.00

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 8/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |

Subtotal        $295.00

In re **BROADSTRIPE, LLC**                    Case No. 09-10006
_____              _____
                    Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1989 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/30/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 6/1/1989 | | | | $40.00 |

Sheet no. 166 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $355.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                              _____
                   Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 167 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $265.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                            _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 168 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                  Subtotal          $200.00

In re **BROADSTRIPE, LLC**                                     Case No.  09-10006

                              Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $30.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 3/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 169 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                      Subtotal          $225.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $800.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $30.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $30.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1989 | | | | $60.00 |

Subtotal        $1,060.00

In re **BROADSTRIPE, LLC**                    Case No.  09-10006
                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $30.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $30.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1990 | | | | $40.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 2/1/1990 | | | | $40.00 |

Sheet no. 171 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $260.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 5/1/1990 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $80.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 8/1/1990 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 172 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $300.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 173 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $220.00

In re **BROADSTRIPE, LLC**                                       Case No.   09-10006

                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/3/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/2/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 174 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

           Subtotal          $320.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 175 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $200.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $30.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |

Subtotal $165.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 10/31/1994 | | | | $125.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 9/1/1989 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 177 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $265.00

In re **BROADSTRIPE, LLC**                                                Case No.  09-10006
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 7/1/1990 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 178 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $140.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/1/1989 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 6/1/1989 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 179 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $260.00

In re **BROADSTRIPE, LLC**                              Case No.  09-10006

                            Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/2/2009 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 180 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal        $220.00

In re **BROADSTRIPE, LLC**                                      Case No.   09-10006

                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 181 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal          $280.00

In re **BROADSTRIPE, LLC**                                Case No. **09-10006**

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 182 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006

                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 183 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $160.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 4/1/1989 | | | | $40.00 |

Sheet no. 184 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $180.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 185 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                      _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/12/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1987 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 186 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $260.00

In re **BROADSTRIPE, LLC**          Case No.   09-10006

                   Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/30/2008 | | | | $100.00 |

Sheet no. 187 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $220.00

In re **BROADSTRIPE, LLC**                                    Case No.    09-10006
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 2/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 188 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                           $240.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 189 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 2/1/1990 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 190 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $320.00

In re  **BROADSTRIPE, LLC**                                          Case No.  09-10006
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 191 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal            $160.00

In re **BROADSTRIPE, LLC**                                   Case No.  09-10006
_____            _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1990 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 7/1/1989 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 2/1/1990 | | | | $40.00 |

Sheet no. 192 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $220.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/18/2008 | | | | $98.60 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 193 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $258.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 9/1/1990 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/22/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/12/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Subtotal          $320.00

In re **BROADSTRIPE, LLC**                                  Case No.  09-10006
_____                          _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 195 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $140.00

In re **BROADSTRIPE, LLC**                                        Case No. 09-10006
_____                     _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 8/1/1989 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 196 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $180.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 197 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $140.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006

                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 198 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                   Subtotal          $180.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 7/1/1990 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 199 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $165.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 200 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $240.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                       _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 201 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $140.00

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $80.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 202 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $200.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____              _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 203 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $180.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 204 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 6/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 205 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $240.00

In re **BROADSTRIPE, LLC**                                    Case No.    09-10006
                                                                          (if known)
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/28/2002 | | | | $42.09 |

Sheet no. 206 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $182.09

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/18/2008 | | | | $97.54 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 4/1/1984 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/7/2009 | | | | $100.00 |

Sheet no. 207 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $622.54

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/30/2008 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/17/2008 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/30/2008 | | | | $75.78 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1979 | | | | $25.00 |

Sheet no. 208 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $600.78

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____              _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/19/2008 | | | | $72.59 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1981 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/6/2009 | | | | $86.55 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/2/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/17/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/29/2008 | | | | $100.00 |

Sheet no. 209 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $584.14

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/17/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/30/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/17/2008 | | | | $97.54 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/22/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/6/2009 | | | | $100.00 |

Sheet no. 210 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $617.54

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                          Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/19/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/23/2002 | | | | $8.20 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/30/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1982 | | | | $25.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/18/2008 | | | | $100.00 |

Sheet no. 211 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal                $533.20

In re **BROADSTRIPE, LLC**                                    Case No. **09-10006**
_____                              _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/17/2008 | | | | $97.54 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/6/2009 | | | | $100.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/22/2008 | | | | $200.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/13/2002 | | | | $2.85 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/17/2008 | | | | $100.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/26/2008 | | | | $100.00 |

Sheet no. 212 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $700.39

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/17/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/30/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/6/2009 | | | | $73.37 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 213 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $513.37

In re **BROADSTRIPE, LLC**                                                    Case No.  09-10006

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1989 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 214 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $160.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 7/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 215 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $240.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 216 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                                   Case No. 09-10006
_____                   _____
                        Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1983 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/17/2008 | | | | $78.64 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/18/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1987 | | | | $20.00 |

Sheet no. 217 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $458.64

In re **BROADSTRIPE, LLC**                                                    Case No.  09-10006
_____                                    _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1989 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/6/2009 | | | | $81.84 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 218 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal        $261.84

In re **BROADSTRIPE, LLC**                          Case No.  09-10006
                    Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1989 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 8/1/1989 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1989 | | | | $40.00 |

Sheet no. 219 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal              $280.00

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1988 | | | | $25.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 220 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $145.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/19/2008 | | | | $100.00 |

Sheet no. 221 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $220.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 |  |  |  | $20.00 |

Sheet no. 222 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $140.00

In re  **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1990 | | | | $40.00 |

Sheet no. 223 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 224 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $220.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 225 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $140.00

In re **BROADSTRIPE, LLC**                                      Case No. 09-10006
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 226 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $180.00

In re **BROADSTRIPE, LLC**                                     Case No.  09-10006
_____                               _____
                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/22/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1984 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/20/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/29/2008 | | | | $100.00 |

Sheet no. 227 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $465.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/22/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/6/2009 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/1/1985 | | | | $25.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 7/1/1983 | | | | $25.00 |

Sheet no. 228 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $550.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____          _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/17/2008 | | | | $90.75 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 3/1/1983 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 2/1/1983 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/2002 | | | | $31.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1984 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/7/2009 | | | | $100.00 |

Sheet no. 229 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $411.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/28/2002 | | | | $7.98 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/6/2009 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/17/2008 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/3/2009 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Subtotal        $447.98

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 231 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 9/1/1983 | | | | $50.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1989 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 9/3/2002 | | | | $52.09 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/26/2008 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/17/2008 | | | | $85.01 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/30/2008 | | | | $100.00 |

Sheet no. 232 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal          $427.10

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/4/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/22/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/13/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 6/1/1983 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/6/2009 | | | | $63.16 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 233 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $533.16

In re **BROADSTRIPE, LLC**                                           Case No.  09-10006
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/2/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/6/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $80.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 7/1/1988 | | | | $50.00 |

Sheet no. 234 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $420.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1989 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 3/1/1990 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 235 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $195.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 236 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $160.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $40.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 237 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $240.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 238 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $160.00

In re **BROADSTRIPE, LLC**                                              Case No. 09-10006
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |

Sheet no. 239 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $180.00

In re **BROADSTRIPE, LLC**                                        Case No.    09-10006
_____                                   _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 7/1/1990 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 240 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $170.00

In re **BROADSTRIPE, LLC**                                                  Case No.    09-10006

                              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $75.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1987 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 241 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $300.00

In re **BROADSTRIPE, LLC**                                     Case No.  09-10006
                                                                         (if known)
_____
              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 242 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $180.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 10/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 243 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $165.00

In re **BROADSTRIPE, LLC**                    Case No.  09-10006

                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1990 | | | | $80.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1990 | | | | $40.00 |

Sheet no. 244 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $310.00

In re **BROADSTRIPE, LLC**                                    Case No.    09-10006
_____              _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 6/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $65.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $75.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1989 | | | | $25.00 |

Sheet no. 245 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal          $290.00

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 6/1/1989 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |

Sheet no. 246 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $200.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                         _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 247 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $170.00

In re **BROADSTRIPE, LLC**　　　　　　　　　　　　　Case No.　09-10006
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 7/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |

Sheet no. 248 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　Subtotal　　　　$140.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 9/1/1990 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 249 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                                          Case No.   09-10006

                                   Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.<br>IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 3/1/1989 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 3/1/1989 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 250 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal              $160.00

In re **BROADSTRIPE, LLC**                                   Case No.  09-10006
                                                              _____
            Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/2/2009 | | | | $41.68 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/31/2008 | | | | $100.00 |

Sheet no. 251 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $341.68

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____              _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 8/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 252 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $160.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                            _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 5/1/1988 | | | | $60.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1989 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 253 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $220.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 10/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/23/2008 | | | | $100.00 |

Sheet no. 254 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $500.00

In re **BROADSTRIPE, LLC**                                         Case No.  09-10006
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/6/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 255 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $220.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1988 | | | | $120.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1990 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1987 | | | | $20.00 |

Sheet no. 256 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $240.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>CUSTOMER DEPOSIT  <br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS  <br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br><br>CUSTOMER DEPOSIT  <br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS  <br>DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO.  <br><br>CUSTOMER DEPOSIT  <br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS  <br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  <br><br>CUSTOMER DEPOSIT  <br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS  <br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br><br>CUSTOMER DEPOSIT  <br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS  <br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br><br>CUSTOMER DEPOSIT  <br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS  <br>DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br><br>CUSTOMER DEPOSIT  <br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS  <br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 257 of 342 sheet(s) attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $160.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |

Sheet no. 258 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $210.00

In re **BROADSTRIPE, LLC**　　　　　　　　　　　　　　Case No. ___09-10006___

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/7/2009 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 259 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　Subtotal　　　　　$220.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 6/3/2007 | | | | $12.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 6/3/2007 | | | | $12.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |

Sheet no. 260 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $204.00

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 261 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 6/1/1989 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $70.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1989 | | | | $20.00 |

Sheet no. 262 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $190.00

In re  **BROADSTRIPE, LLC**                                  Case No.  09-10006
                                                                      _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 263 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $140.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |

Sheet no. 264 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD |  |  | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 |  |  |  | $20.00 |

Sheet no. 265 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $140.00

In re **BROADSTRIPE, LLC**                                         Case No.  09-10006
                                                  Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 9/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 266 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 267 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $240.00

In re **BROADSTRIPE, LLC**                    Case No.  09-10006
_____             _____
            Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 268 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                      Subtotal           $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 2/1/1990 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/10/2008 | | | | $7.02 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/18/2008 | | | | $100.00 |

Sheet no. 269 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $307.02

In re **BROADSTRIPE, LLC**　　　　　　　　　　　Case No. 　09-10006

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/16/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/2/2009 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/5/2009 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/23/2008 | | | | $80.86 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/5/2009 | | | | $100.00 |

Sheet no. 270 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　Subtotal　　　　$680.86

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 271 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $200.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 272 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $140.00

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006
_____                                    _____
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $30.00 |

Sheet no. 273 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $150.00

In re **BROADSTRIPE, LLC**                    Case No.  09-10006
_____          _____
                Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 274 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 275 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $180.00

In re **BROADSTRIPE, LLC**                                      Case No.   09-10006
_____          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 9/1/1990 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1990 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 276 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $160.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 8/1/1989 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 277 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $200.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 278 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $180.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 7/1/1989 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 279 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $180.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 6/1/1990 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 8/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1989 | | | | $40.00 |

Sheet no. 280 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $220.00

In re **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                         _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |

Sheet no. 281 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $140.00

In re **BROADSTRIPE, LLC**　　　　　　　　　　　　　　　Case No.　09-10006

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/7/2009 | | | | $93.05 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 9/26/1991 | | | | $15.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 282 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　Subtotal　　　　$208.05

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                         _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 6/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 3/1/1990 | | | | $1.60 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $70.00 |

Sheet no. 283 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $191.60

In re **BROADSTRIPE, LLC**                         Case No.  09-10006
_____           _____
                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $60.00 |
| ACCOUNT NO.  <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1987 | | | | $20.00 |
| ACCOUNT NO.  <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $80.00 |
| ACCOUNT NO.  <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 284 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $240.00

In re  **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $35.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $40.00 |

Sheet no. 285 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $175.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/26/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $25.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/22/2008 | | | | $100.00 |

Sheet no. 286 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $230.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
                              Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $70.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 287 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $210.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                          Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 288 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $140.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1988 | | | | $20.00 |

Sheet no. 289 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re  **BROADSTRIPE, LLC**                                      Case No.  09-10006
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 290 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $160.00

In re  **BROADSTRIPE, LLC**                                  Case No.  09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 291 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $160.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 10/1/1989 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 292 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $50.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 293 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $190.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006

Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $70.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 6/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/30/2008 | | | | $100.00 |

Sheet no. 294 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $270.00

In re **BROADSTRIPE, LLC**                                           Case No. 09-10006

                                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 295 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $160.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 8/1/1990 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 296 of 342 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $180.00

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1990 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1987 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 297 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal              $160.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                              _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/26/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 298 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                  $240.00

In re  **BROADSTRIPE, LLC**                                Case No.  09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 299 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 300 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                                          Case No.  09-10006
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 9/1/1988 | | | | $20.00 |

Sheet no. 301 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 302 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $140.00

In re **BROADSTRIPE, LLC**                                    Case No.    09-10006

                          Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $80.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 303 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $200.00

In re **BROADSTRIPE, LLC**                                   Case No.   09-10006
_____          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 2/1/1989 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 304 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $180.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $60.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 4/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 305 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $180.00

In re **BROADSTRIPE, LLC**                                   Case No.  09-10006

                                        Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 306 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                                    _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |

Sheet no. 307 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $160.00

In re **BROADSTRIPE, LLC**                                          Case No.   09-10006

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 9/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 308 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                        Case No.  09-10006
_____                          _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |

Sheet no. 309 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $140.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $70.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Subtotal          $190.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____            _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 311 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $140.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/3/2008 | | | | $89.70 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 312 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　　$249.70

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 11/1/1990 | | | | $20.00 |

Sheet no. 313 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                    Case No.  09-10006

Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1990 | | | | $20.00 |

Sheet no. 314 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $140.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/31/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 315 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $240.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 316 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $240.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                  _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 5/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 317 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $140.00

In re **BROADSTRIPE, LLC**                              Case No.  09-10006
_____              _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/29/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/12/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 318 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $300.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                         Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1987 | | | | $20.00 |

Sheet no. 319 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $140.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $30.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

                                              Subtotal                 $150.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 321 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                            Subtotal                          $160.00

In re  **BROADSTRIPE, LLC**                                    Case No.  09-10006

                              Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $60.00 |

Sheet no. 322 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $200.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 9/1/1989 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |

Sheet no. 323 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal        $200.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 324 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                          Case No. 09-10006
_____          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 10/1/1990 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 325 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 326 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $180.00

In re **BROADSTRIPE, LLC**                                                    Case No.   09-10006
_____                          _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1990 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO.  <br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 327 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $160.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 4/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 5/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 328 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $180.00

In re **BROADSTRIPE, LLC**                          Case No.  09-10006
_____                         _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 329 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $180.00

In re  **BROADSTRIPE, LLC**                                        Case No.  09-10006
                                                                              _____
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 8/1/1989 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1990 | | | | $40.00 |

Sheet no. 330 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                                        Case No.   09-10006
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1989 | | | | $20.00 |

Sheet no. 331 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal            $160.00

In re **BROADSTRIPE, LLC**                              Case No.  09-10006

                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/24/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 2/1/1989 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/30/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1990 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1988 | | | | $40.00 |

Sheet no. 332 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $380.00

In re **BROADSTRIPE, LLC**                                     Case No.  09-10006
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 11/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $60.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1987 | | | | $60.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 3/1/1989 | | | | $40.00 |

Sheet no. 333 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $300.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 334 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $180.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                       _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 335 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $160.00

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 12/1/1987 | | | | $80.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 3/1/1990 | | | | $40.00 |
| ACCOUNT NO. CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 336 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $240.00

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 337 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $200.00

In re **BROADSTRIPE, LLC**                                        Case No. 09-10006

                          Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/23/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 338 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $220.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 11/1/1987 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 12/1/1987 | | | | $40.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO.<br><br>CUSTOMER DEPOSIT<br>NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS<br>DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 339 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $160.00

In re **BROADSTRIPE, LLC**                                         Case No.  09-10006
                                                                          _____
                          Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 12/26/2008 | | | | $100.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $40.00 |
| ACCOUNT NO. <br><br> CUSTOMER DEPOSIT <br> NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS <br> DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 340 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                            Subtotal            $280.00

In re **BROADSTRIPE, LLC**                                    Case No.   09-10006
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

Sheet no. 341 of 342 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |
| ACCOUNT NO. | | | | | | | |
| CUSTOMER DEPOSIT NAME AND ADDRESS WITHHELD | | | CUSTOMER DEPOSITS DATE INCURRED - 1/1/1988 | | | | $20.00 |

| | |
|---|---|
| Subtotal | $40.00 |
| Total | $20,344,121.88 |

In re **BROADSTRIPE, LLC**                                   Case No.   09-10006
_____                            _____
              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party
to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABBOTSFORD APTS.<br>151 11TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| ACE HOTEL<br>2423 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/18/1999<br>EXPIRATION DATE - 2/28/2019 |
| ACORN MOTEL<br>2346 E GRAND RIVER RD<br>WILLIAMSTON, MI  48895 | BULK BILLED CONTRACTS |
| ACTION SPORTS CABLE NETWORK, INC.<br>ONE CENTER COURT, SUITE 200<br>PORTLAND, OR  97227 | CABLE AFFILIATION AND DISTRIBUTION AGREEMENT<br>EFFECTIVE DATE - 12/4/2001<br>EXPIRATION DATE - 6/30/2006 |
| ACTIVE CONSTRUCTION, INC.<br>PO BOX 430<br>PUUALLUP, WA  98371 | EXPIRATION DATE - 12/31/2006 |
| ADAMS APTS.<br>304 BELL<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 10/7/2009 |
| ADMIRALTY ONE CONDOS<br>PORT LUDLOW, WA | RIGHTS OF ENTRY- PACWEST |
| ADMIRALTY TWO CONDOS<br>PORT LUDLOW, WA | RIGHTS OF ENTRY- PACWEST |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADT SECURITY SERVICES, INC.<br>3054 EAST LAKE LANSING<br>EAST LANSING, MI 48823 | COMMERCIAL SALES PROPOSAL/AGREEMENT (CHARLOTTE)<br>EFFECTIVE DATE - 7/13/2001<br>EXPIRATION DATE - 7/13/2006 |
| ADT SECURITY SERVICES, INC.<br>3054 EAST LAKE LANSING<br>EAST LANSING, MI 48823 | COMMERCIAL SALES PROPOSAL/AGREEMENT (DIMONDALE)<br>EFFECTIVE DATE - 7/13/2001<br>EXPIRATION DATE - 7/13/2006 |
| ADVANCED COMMUNICATIONS, INC.<br>5711 RESEARCH DRIVE<br>CANTON, MI 48188 | INSTALLATION AGREEMENT<br>EFFECTIVE DATE - 10/31/2008 |
| AFFILIATE SALES & MARKETING, INC. A SUBSIDARY OF QVC<br>ATTN PRESIDENT, 530 SCHOOL HOUSE LANE, SUITE H<br>HOCKESSIN, DE 19707 | AFFILIATION AGREEMENT - RETAIL SERVICE<br>EFFECTIVE DATE - 6/30/2003<br>EXPIRATION DATE - 6/30/2013 |
| AKAMAI TECHNOLOGIES, INC.<br>8 CAMBRIDGE CENTER<br>CAMBRIDGE, MA 02142 | AANP DEPLOYMENT ORDER FORM (INCORPORATED INTO AKAMAI ACCELERATED NETWORKS AGREEMENT DATED 5/1/2008) NOT EXECUTED<br>EFFECTIVE DATE - 5/1/2008<br>EXPIRATION DATE - NONE |
| AKAMAI TECHNOLOGIES, INC.<br>8 CAMBRIDGE CENTER<br>CAMBRIDGE, MA 02142 | AKAMAI ACCELERATED NETWORKS AGREEMENT - NOT EXECUTED<br>EFFECTIVE DATE - 5/1/2008<br>EXPIRATION DATE - 5/1/2009 |
| ALANS MOBILE HOME PARK<br>125 TERRY LN<br>FOWLERVILLE, MI 48836 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 6/2/1989 |
| ALBION LODGING LTD<br>400 B DRIVE N<br>ALBION, MI 49224 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/7/2001 |
| ALBION TRILLIUM<br>809 W ERIE<br>ALBION, MI 49224 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 3/19/1997 |
| ALDER APTS.<br>300 11TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/8/1994<br>EXPIRATION DATE - 5/1/2009 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALDER CREST APTS. 303 10TH AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 12/16/1998 EXPIRATION DATE - 6/30/2013 |
| ALDER HOUSE 925 E ALDER SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| ALEXANDRIA, THE 3028 WESTERN, 3023 1ST SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 9/14/2012 |
| ALEXIS HOTEL (COR) 1007 1ST AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 6/5/1992 EXPIRATION DATE - 6/4/2021 |
| ALHAMBRA APTS. 1723 SUMMIT AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 1/5/2000 EXPIRATION DATE - 10/31/2014 |
| ALL AMERICAN COMMUNICATIONS 3061 CORE CT CEDAR SPRINGS, MI  49319 | CONSTRUCTION CONTRACTOR AGREEMENT EFFECTIVE DATE - 6/18/2008 EXPIRATION DATE - 6/18/2009 |
| ALPINE APTS 1728 12TH AVE. S. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 6/1/2008 |
| AMERICAN BROADBAND, INC. 618 AZALEA RD MOBILE, AL  36609 | MASTER SERVICES AGREEMENT EFFECTIVE DATE - 4/6/2006 EXPIRATION DATE - 4/6/2009 |
| AMERICAN BROADBAND, INC. PO BOX 91064 MOBILE, AL  36691 | MDM HEAD END ADDRESS; 40 SPRING STREET; DEPOE BAY, OR 97341 EFFECTIVE DATE - 4/6/2006 EXPIRATION DATE - 4/6/2009 |
| AMERICA'S COLLECTIBLES NETWORK, INC. 10001 KINGSTON PIKE KNOXVILLE, TN  37922 | AFFILIATE AIR TIME AGREEMENT EFFECTIVE DATE - 4/1/2008 EXPIRATION DATE - 12/31/2010 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERIHOST INN<br>204 WINSTON DR.<br>MARSHALL, MI  49068 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 10/16/2001 |
| AMHERST APTS.<br>516 BELLEVUE AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/29/1998<br>EXPIRATION DATE - 4/14/2013 |
| ANNE ARUNDEL COUNTY HOUSING AUTHORITY<br>7885 GORDON CT, PO BOX 817<br>GLEN BURNIE, MD  21060 | CABLE TV WIRING AGREEMENT<br>EFFECTIVE DATE - 9/1/1993 |
| ANOVER CREEK<br>30833 NORTHWESTERN HWY<br>FARMINGTON HILLS, MI | RIGHT OF ENTRY AGREEMENTS |
| APOLLO CONDOMINIUMS<br>330 W. OLYMPIC PLACE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/2/1999<br>EXPIRATION DATE - 7/14/2009 |
| APPLE INN MOTEL<br>PO BOX 1450<br>CHELAN, WA  98816 | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 4/1/2009 |
| ARBOR INN<br>15435 W MICHIGAN AVE<br>MARSHALL, MI  49068 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 4/16/2001 |
| ARBOR PLACE<br>121 VINE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 8/1/2009 |
| ARLINGTON (COR)<br>1013-1023 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/5/1992<br>EXPIRATION DATE - 6/4/2021 |
| ARRIS SOLUTIONS, INC.<br>PO BOX 93576<br>CHICAGO, IL  60673-3576 | EFFECTIVE DATE - 10/10/2008 |
| ARRIS SOLUTIONS, INC.<br>PO BOX 93576<br>CHICAGO, IL  60673-3576 | EFFECTIVE DATE - 10/10/2008 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARRIS SOLUTIONS, INC.<br>PO BOX 93576<br>CHICAGO, IL 60673-3576 | EFFECTIVE DATE - 10/10/2008 |
| ARRIS SOLUTIONS, INC.<br>1825 NW 167TH PLACE<br>BEAVERTON, OR 97006 | VOD IN A BOX CUSTOMER AGREEMENT (3 PARTY AGREEMENT W/ COMCAST)<br>EFFECTIVE DATE - 11/1/2008<br>EXPIRATION DATE - 11/1/2013 |
| ARTSPACE-TASHIRO<br>115 PREFONTAINE LN<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 12/1/2018 |
| ASCONA APTS.<br>200 FIFTH AVE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/23/1990<br>EXPIRATION DATE - 11/27/1992 |
| ASHLEY INN<br>2633 SOUTH PACIFIC WAY<br>NEWPORT, OR | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/16/1996<br>EXPIRATION DATE - 9/30/2011 |
| ASPENWOOD<br>(PRIVATE HOME DEVELOPMENT)<br>SNO VALLEY, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/10/1989<br>EXPIRATION DATE - 9/21/2029 |
| AT&T CORP.<br>1 ATT WAY<br>BEDMINSTER, NJ 07921 | EFFECTIVE DATE - 12/05/2008<br>EXPIRATION DATE - NONE |
| AT&T CORP.<br>1 ATT WAY<br>BEDMINSTER, NJ 07921-0752 | AT&T MANAGED INTERNET SERVICE PRICING SCHEDULE<br>EFFECTIVE DATE - 4/5/2007<br>EXPIRATION DATE - NONE |
| AT&T CORP.<br>1 ATT WAY<br>BEDMINSTER, NJ 07921-0752 | AT&T MASTER CARRIER AGREEMENT<br>EFFECTIVE DATE - 11/7/2008<br>EXPIRATION DATE - NONE |
| AT&T CORP.<br>1 ATT WAY<br>BEDMINSTER, NJ 07921-0752 | AT&T MULTI-SERVICE AGREEMENT<br>EFFECTIVE DATE - 4/5/2007<br>EXPIRATION DATE - NONE |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                    _____
                  Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T CORP.<br>1 ATT WAY<br>BEDMINSTER, NJ  07921 | AT&T PRICING SCHEDULE (RELATING TO AT&T MASTER AGREEMENT DATED 11/7/2008)<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - 11/7/2011 |
| AT&T GLOBAL SERVICES<br>AT&T INTERNET SERVICES, P.O. BOX 941127<br>PLANO, TX  75094-1127 | AGREEMENT FOR AT&T PREMIERSERVSM DEDICATED INTERNET ACCESS (DIA)<br>EFFECTIVE DATE - 2/19/2008<br>EXPIRATION DATE - 2/19/2011 |
| AT&T GLOBAL SERVICES<br>AT&T INTERNET SERVICES, P.O. BOX 941127<br>PLANO, TX  75094-1127 | AGREEMENT FOR AT&T PREMIERSERVSM DEDICATED INTERNET ACCESS (DIA)<br>EFFECTIVE DATE - 2/13/2008<br>EXPIRATION DATE - 2/13/2011 |
| ATLANTIC CONSTRUCION SERVICES, INC.<br>1045R DORSEY ROAD<br>GLEN BURNIE, MD  21061 | EFFECTIVE DATE - 10/3/2005<br>EXPIRATION DATE - 10/3/2006 |
| ATLANTIC PLACE<br>1111 S. ATLANTIC<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| ATRIUM MT, LLC<br>C/O PANATTONI DEVELOPMENT COMPANY, ATTN MARK BRANSTETTER, 8112 MARYLAND AVENUE, SUITE 205<br>CLAYTON, MO  63105 | OFFICE LEASE AGREEMENT<br>EFFECTIVE DATE - 5/1/2007<br>EXPIRATION DATE - 8/31/2012 |
| ATRIUM MT, LLC<br>C/O PANATTONI LAW FIRM, ATTN LAURENCE D. CONN, 6055 PRIMACY PARKWAY, SUITE 150<br>MEMPHIS, TN  38119 | OFFICE LEASE AGREEMENT<br>EFFECTIVE DATE - 5/1/2007<br>EXPIRATION DATE - 8/31/2012 |
| AURELIUS TWP.<br>1939 S. AURELIUS RD.<br>MASON, MI  48854-9763 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 11/18/02<br>EXPIRATION DATE - 11/18/17 |
| AUSTIN APARTMENTS, THE<br>409 10TH AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 10/31/2015 |
| AVISTA UTILITIES MSC-57<br>1411 MISSION AVENUE<br>SPOKANE, WA  99252-0001 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 3/27/1989 |

Sheet no. 6 of 91 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006

_____                    _____
Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BALFOUR POINTE<br>415 W. REPUBLICAN<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 3/31/2012 |
| BALTIMORE GAS & ELECTRIC<br>1068 N FRONT ST, RM. 401<br>HUNT VALLEY MD, MD  21031 | POLE ATTACHMENT AGREEMENTS, MID-ATLANTIC<br>EFFECTIVE DATE - 8/1/1993 |
| BARBARA FRETCHIE APTS.<br>1100 17TH S. AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| BARNEYVILLE SENIOR CITIZENS<br>420 S WEBSTER<br>HOMER, MI  49245 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - NONE |
| BAYVIEW APTS.<br>2501 13TH S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| BAYVIEW TOWER (SHA)<br>2614 4TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/30/1990<br>EXPIRATION DATE - 2/19/1995 |
| BEACON LAKES<br>MASON, MI  48854 | EFFECTIVE DATE - 2/19/1999 |
| BEACON LAKES<br>MASON, MI  48854 | EFFECTIVE DATE - 2/19/1999 |
| BEACON RIDGE<br>1515 S. ATLANTIC ST./CHERRY LANE PL. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/8/1995<br>EXPIRATION DATE - 10/31/2010 |
| BEACON VIEW APTS<br>1701 12TH AVE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| BEAR CREEK VILLA<br>CLARKSVILLE, MI | EFFECTIVE DATE - 10/18/2001 |

In re **BROADSTRIPE, LLC**     Case No. <u>09-10006</u>

Debtor            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BECKY BUCKLUND/<br>15700 VERONA RD<br>MARSHALL, MI  49068 | BULK BILLED CONTRACTS<br>EXPIRATION DATE - NONE |
| BECKY BUCKLUND/<br>15700 VERONA RD<br>MARSHALL, MI  49068 | BULK BILLED CONTRACTS |
| BELL TOWER (SHA)<br>2251 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/20/1990<br>EXPIRATION DATE - 2/19/1995 |
| BELLA VISTA<br>1115 S. ATLANTIC ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/14/1995<br>EXPIRATION DATE - 7/31/2010 |
| BELLAGIO CONDOS<br>745 & 747 BELLEVUE AVE E<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/19/2002<br>EXPIRATION DATE - 10/31/2016 |
| BELLEVUE MOBILE HOME PARK, INC.<br>23951 15 MILE RD<br>BELLEVUE, MI  49021 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - NONE |
| BELLEVUE PLACE APARTMENTS<br>226 N EAST ST<br>BELLEVUE, MI  49021 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 10/24/2006 |
| BELLEVUE TWP.<br>P.O. BOX 6<br>BELLEVUE, MI  49021-0006 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 10/1/1983 |
| BELLORA CONDOS<br>2716 ELLIOT AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/18/2003<br>EXPIRATION DATE - 6/30/2012 |
| BELLTOWN COURT<br>2414 1ST AVE. & 2415 2ND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 1/1/2008 |
| BELLTOWN LOFTS<br>66 BELL ST. & 2307 WESTERN AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/2/1999<br>EXPIRATION DATE - 6/14/2014 |

In re **BROADSTRIPE, LLC**                          Case No. __09-10006__

_____                    _____

Debtor                                             (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BELLTOWN SENIOR APARTMENTS<br>2208 2ND AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 1/1/2014 |
| BERG COURT APTS.<br>1804 E. SPRUCE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 12/23/1998<br>EXPIRATION DATE - 9/30/2013 |
| BERKEY HOUSE<br>1213 E. UNION<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 4/17/1997<br>EXPIRATION DATE - 3/6/2012 |
| BERLIN TWP.<br>4947 HARWOOD RD<br>IONIA, MI  48846-9422 | POLE ATTACHMENT AGREEMENTS, MID-ATLANTIC<br>EFFECTIVE DATE - 11/25/2003<br>EXPIRATION DATE - 12/31/2005, BUT AUTO RENEWS FOR ADD'L 1 YEAR TERMS |
| BEST WESTERN EXECUTIVE INN<br>200 TAYLOR AVE. N.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/13/2000<br>EXPIRATION DATE - 1/1/2013 |
| BESTWESTERN FOWLERVILLE<br>950 S GRAND AVE<br>FOWLERVILLE, MI  48836 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 4/23/1985 |
| BESTWESTERN INN<br>1681 E GRAND RIVER AVE<br>PORTLAND, MI  49068 | BULK BILLED CONTRACTS |
| BESTWESTERN PORTLAND<br>1681 E GRAND RIVER<br>PORTLAND, MI  48875 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EXPIRATION DATE - NONE |
| BETSY ROSS APTS.<br>1120 17TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| BIRCHWOOD MOBILE HOME PARK<br>? BIRCHWOOD AVE<br>ATHENS, MI  49011 | EFFECTIVE DATE - 6/13/1991<br>EXPIRATION DATE - 6/13/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLACK RIVER PARK LLC<br>ATT: WILLIAM H. COTE, RPA, PRINCIPAL, 1015 THIRD AVENUE, SUITE 1010<br>SEATTLE, WA 98104 | LEASE BETWEEN BLACK RIVER PARK LLC AS LANDLORD, AND MILLENNIUM DIGITAL MEDIA SYSTEMS, L.L.C. AS TENANT<br>EFFECTIVE DATE - 7/15/2007<br>EXPIRATION DATE - 12/31/2014 |
| BLANCHARD PLAZA<br>2201 6TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 4/1/2015 |
| BLINCKENSDERFER APTS<br>1418 E SPRING ST<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| BLUE MOUNTAIN TELECOMMUNICATION SERVICES, INC.<br>291 CHAMBERLAND RD.<br>WALLA WALLA, WA 99362 | EFFECTIVE DATE - 4/3/2006<br>EXPIRATION DATE - 12/31/2007 |
| BLUE SPRUCE APARTMENTS<br>8005, 8121 & 8129 SILVERLAND<br>PORTLAND, MI 48875 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 10/13/2004 |
| BLUE SPRUCE MOTEL<br>1321 E. METHOW VALLEY HWY.<br>TWISP, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/3/2000<br>EXPIRATION DATE - 4/30/2015 |
| BLUEWATER EAST PHASES I & II<br>6441,6437,6433,6429,6425,6421 BLUEWATER<br>DIMONDALE, MI 48821 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/30/2006 |
| BORDEAUX<br>ISSAQUAH PLATEAU<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/2/1999<br>EXPIRATION DATE - 7/31/2009 |
| BOULDER CREEK SOUTH<br>4425 ISSAQUAH PINE LK. RD. SE<br>SAMMAMISH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/12/2000<br>EXPIRATION DATE - 7/1/2006 |
| BRADBURY PARK<br>2890 BRITTON RD<br>PERRY, MI 48872 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/15/2001 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIDGEVIEW RV PARK<br>144 SW 26TH STREET<br>NEWPORT, OR | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/1/2001<br>EXPIRATION DATE - 5/9/2011 |
| BRITTON PINES<br>2397 BRITTON RD<br>PERRY, MI  48872 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/8/2002 |
| BROADWAY APTS.<br>425 & 435 10TH AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/19/1997<br>EXPIRATION DATE - 6/17/2012 |
| BROADWAY PARK<br>520 BOYLSTON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| BROADWAY PLAZA CONDOS<br>116 11TH AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/24/1998<br>EXPIRATION DATE - 4/30/2013 |
| BROOKDALE APARTMENTS<br>22250 SWAN ST<br>SOUTH LYON, MI  48178 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/19/2003<br>EXPIRATION DATE - 5/19/210 |
| BROOKDALE ASSOCIATES L.P.<br>28555 ORCHARD LAKE RD., SUITE 220<br>FARMINGTON HILLS, MI  48334 | MULTI-CHANNEL VIDEO PROGRAMMING SERVICE AGREEMENT<br>EFFECTIVE DATE - 5/19/2003<br>EXPIRATION DATE - 5/19/2010 |
| BROOKS RIVER LANDING<br>? DIMONDALE HWY<br>DIMONDALE, MI  48821 | EFFECTIVE DATE - 11/15/1995 |
| BROOKSIDE MOTOR INN<br>1560 S BEDFORD RD<br>HASTINGS, MI  49058 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 4/15/1992 |
| BROOKSIDE MOTOR INN<br>1560 S BEDFORD RD<br>HASTINGS, MI  49058 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/15/1992 |
| BROOKWOOD FARMS CONDOMINIUM ASSOCIATION<br>2800 BROOKWOOD RD.<br>SOUTH LYON, MI  48178 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 9/29/2008<br>EXPIRATION DATE - 9/29/2018 |

In re **BROADSTRIPE, LLC**                                     Case No. **09-10006**
_____                                    _____
              Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BSG TPV, LLC<br>PO BOX 975007.<br>DALLAS, TX  75397-5007 | EFFECTIVE DATE - 11/24/2008 |
| BURT AVENUE APARTMENTS & VILLAGE SQUARE APARTMENTS<br>115 W HOMER<br>HOMER, MI  49245 | RIGHT OF ENTRY AGREEMENTS |
| BUSH HOTEL<br>621 S. JACKSON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/7/1998<br>EXPIRATION DATE - 4/30/2012 |
| BUTTNICK BLDG.<br>212 ALASKAN WAY S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 12/2/1997<br>EXPIRATION DATE - 7/31/2011 |
| C&B LAND COMPANY; CHARLOTTE OFFICE SPACE<br>C/O J&S SERVICES<br>LANSING, MI  48917 | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 01/01/16 |
| C&T BLDG<br>316 MAYNARD AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 8/1/2014 |
| CABLE CONSTRUCTORS, INC.<br>BOX 68-9533<br>MILWAUKEE, WI  53268-9533 | |
| CABLE CONSTRUCTORS, INC.<br>BOX 68-9533<br>MILWAUKEE, WI  53268-9533 | |
| CABLE CONSTRUCTORS, INC.<br>BOX 68-9533<br>MILWAUKEE, WI  53268-9533 | EFFECTIVE DATE - 5/16/2007 |
| CABLE IN THE CLASSROOM<br>1800 N. BEAUREGARD STREET, SUITE 100<br>ALEXANDRIA, VA  22311 | NEW MEMBER INFO AND INVOICE (BOTH ARE BLANK, NOT REALLY A CONTRACT)<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - NONE |

In re **BROADSTRIPE, LLC**                                  Case No. <u>09-10006</u>

Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CABLE TELEVISION SERVICES, INC.<br>1965 N. 57TH COURT, SUITE 200<br>BOULDER, CO 80301 | LETTER OF INTENT (TO ENTER CTSI REWARDS PROGRAM)<br>EFFECTIVE DATE - 1/1/2002<br>EXPIRATION DATE - 12/31/2002 |
| CABLE VANTAGE, INC.<br>COSMOS BROADCASTING CORPORATION; 2000 WADE HAMPTON BOULEVARD<br>GREENVILLE, SC 29615 | ADDENDUM TO SALE REPRESENTATION AGREEMENT DATED 10/26/2000<br>EFFECTIVE DATE - 12/18/2001 |
| CABLE VANTAGE, INC.<br>COSMOS BROADCASTING CORPORATION; 2000 WADE HAMPTON BOULEVARD<br>GREENVILLE, SC 29615 | LETTER AGREEMENT AS ADDENDUM TO AFFILIATION AGREEMENT (NO DATE SPECIFIED)<br>EFFECTIVE DATE - 8/23/2004 |
| CAL ANDERSON HOUSE<br>400 BROADWAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/22/1995<br>EXPIRATION DATE - 12/1/2009 |
| CALIFA ENTERTAINMENT GROUP INC AND VOD<br>15490 VENTURA BOULEVARD SUITE 210<br>SHERMAN OAKS, CA 91403 | AFFILIATION & LICENSE AGREEMENT<br>EFFECTIVE DATE - 11/30/2000<br>EXPIRATION DATE - NONE |
| CAMERAY<br>14410 BEL-RED RD, STE 200<br>BELLEVUE, WA 98007 | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 8/31/2015 |
| CAMPER VILLAGE<br>3420 M-66<br>ATHENS, MI 49011 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 4/30/1991 |
| CANADIAN SATELLITE COMMUNICATIONS INC.<br>2055 FLAVELLE BOULEVARD<br>MISSISSAUGA, ON L5K 1Z8 | INTERNATIONAL AFFILIATION AMENDING AGREEMENT (AMENDING AGMT DATED 5/1/2003)<br>EFFECTIVE DATE - 5/1/2006 |
| CAPITOL NORTH & SOUTH APARTMENTS<br>1527 15TH AVE & 1400 E. PINE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/1/2002<br>EXPIRATION DATE - 2/28/2017 |
| CARLYLE, THE<br>320 SUMMIT AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 9/1/2011 |

In re  **BROADSTRIPE, LLC**                                    Case No.  09-10006

_____              _____

                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARMEL TWP.<br>63 W. BROADWAY HWY.<br>CHARLOTTE, MI  48813-9532 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 8/6/1984 |
| CARR STREET APARTMENTS<br>HARTLAND, MI  48353 | |
| CARRIAGE HOUSE APARTMENTS<br>205 WATSON ST<br>ALBION, MI  49224 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 10/4/1990<br>EXPIRATION DATE - 10/4/2015 |
| CARRIAGE HOUSE APARTMENTS/PORTLAND<br>206 HILL ST<br>PORTLAND, MI  48875 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/11/2007 |
| CARROLL APTS, THE<br>305 BELLEVUE E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/22/2002<br>EXPIRATION DATE - 3/10/2012 |
| CASA PACIFICA APTS.<br>1167 REPUBLICAN ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/23/1997<br>EXPIRATION DATE - 4/30/2012 |
| CASCADE CONDOS<br>1111 HWY 20<br>WINTHROP, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/27/1998<br>EXPIRATION DATE - 5/31/2013 |
| CBS CABLE<br>250 HARBOR DRIVE<br>STAMFORD, CT  06904-2210 | LETTER AMENDMENT TO CMT AFFILIATION AGREEMENT<br>DATED 5/1/1999<br>EFFECTIVE DATE - 2/18/2000<br>EXPIRATION DATE - NONE |
| CCI, INC.<br>105 KENT STREET<br>IRON MOUNTAIN, MI  49801 | CONSTRUCTION CONTRACTOR AGREEMENT (LOCAL SERVICE AGREEMENT)<br>EFFECTIVE DATE - 1/21/2008<br>EXPIRATION DATE - 1/21/2009 |
| CEDAR RIDGE<br>(PRIVATE HOME DEVELOPMENT)<br>NAPAVINE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/23/1996<br>EXPIRATION DATE - 5/31/2011 |

In re **BROADSTRIPE, LLC**                    Case No.  09-10006

Debtor                             (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CEDAR RIVER MOBILE HOME PARK<br>400 CEDAR RIVER DR<br>FOWLERVILLE, MI 48836 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/7/1985 |
| CENTENNIAL PLAZA<br>2500 3RD AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/16/1999<br>EXPIRATION DATE - 8/19/2009 |
| CENTER PARK (SHA)<br>2121 26TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 2/28/2000 |
| CENTURY HOUSE<br>1711 23RD AVE S<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| CHARBERN APTS.<br>1705 BELMONT AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/10/2000<br>EXPIRATION DATE - 11/30/2014 |
| CHARLESGATE<br>2230 4TH AVE<br>SEATTLE, WA 98121 | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 3/1/2011 |
| CHARLOTTE ACCESS FEES<br>CITY OF CHARLOTTE | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 07/24/10 |
| CHARLOTTE MINI STORAGE #3<br>PO BOX 156<br>POTTERSVILLE, MI 48876 | WAREHOUSE LEASES<br>EFFECTIVE DATE - NONE |
| CHATEAU APTS.<br>119 19TH<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| CHELAN CO PUD (07/01/08-12/31/08)<br>327 N. WENATCHEE AVE, P.O. BOX 1231<br>WENATCHEE, WA 98801 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 10/20/1988 |
| CHERRY HILL APARTMENTS WASHINGTON SQUARE APTS, PERRY | |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHERRY HILL ESTATES II<br>? LIBERTY LANE<br>HASTINGS, MI  49058 | EFFECTIVE DATE - 10/14/1991<br>EXPIRATION DATE - 10/14/2006 |
| CISD<br>CISD | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 01/15/32 |
| CITY HEIGHTS (CENTERPOINTE)  APTS.<br>1311 12TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| CITY OF CHELAN<br>P.O. BOX 1669<br>CHELAN, WA  98816 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 1/15/1998 |
| CITY OF FORKS<br>500 E. DIVISION<br>FORKS, WA  98331-1998 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 1/12/1999 |
| CITY OF OLIVET<br>P. O. BOX 367<br>OLIVET, MI  49076-0367 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 5/3/1982 |
| CITY OF PORT TOWNSEND<br>250 MADISON ST.<br>PORT TOWNSEND, WA  98368 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 1/8/2008 |
| CITY OF PORTLAND<br>259 KENT ST.<br>PORTLAND, MI  48875 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 12/11/89<br>EXPIRATION DATE - 01/29/91 |
| CITY OF POTTERVILLE<br>319 N. NELSON ST.<br>POTTERVILLE, MI  48876-0488 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 1/26/1997 |
| CITY VIEW APTS.<br>2901 SOUTH JACKSON ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/4/2004<br>EXPIRATION DATE - 4/1/2019 |
| CITY VIEW APTS.<br>1115 16TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLAIRIDGE CONDOS<br>1709 18TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/28/1998<br>EXPIRATION DATE - 5/31/2013 |
| CNBC, INC.<br>PO BOX 402315<br>ATLANTA, GA 30349 | EFFECTIVE DATE - 5/18/2000<br>EXPIRATION DATE - 12/31/2008 |
| CNBC, INC., MSNBC CABLE, L.L.C., AND NBC, INC.<br>PO BOX 402315<br>ATLANTA, GA 30349 | EFFECTIVE DATE - 8/9/2000<br>EXPIRATION DATE - 9/13/2000 |
| COACHMAN'S COVE AGREEMENT (62 CUSTOMERS)<br>COACHMAN'S COVE LIMITED PARTERSHIP | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 05/26/16 |
| COKOFFI CONDOS<br>807 13TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/1/2006<br>EXPIRATION DATE - 1/1/2017 |
| COLONIAL ACRES AND CENTENNIAL FARMS<br>10 MILE RD<br>SOUTH LYON, MI 48178 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 9/27/1982 |
| COLONIAL ESTATES APARTMENTS<br>315 S BRIDGE<br>GRAND LEDGE, MI 48837 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/31/1992 |
| COLORADO SATELLITE BROADCASTING<br>5435 AIRPORT BOULEVARD, SUITE 100<br>BOULDER, CO 80301 | MASTER LICENSE AGREEMENT FOR PLEASURE, EROTIC TELEVISION CLIPS, THE EROTIC NETWORK<br>EFFECTIVE DATE - 2/1/2002<br>EXPIRATION DATE - 2/1/2007 |
| COLUMBIA, THE<br>1601 E. COLUMBIA<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/23/1990 |
| COLWELL APARTMENTS<br>? 10 MILE RD<br>SOUTH LYON, MI 48178 | EFFECTIVE DATE - 3/31/1992 |
| COMCAST<br>PO BOX 173885<br>DENVER, CO 80217-3885 | EFFECTIVE DATE - 7/8/2003 |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMCAST ADVERTISING SALES, INC.<br>755 SANSOME STREET<br>SAN FRANCISCO, CA  94111 | EFFECTIVE DATE - 2/26/2004 |
| COMCAST ADVERTISING SALES, INC.<br>755 SANSOME STREET<br>SAN FRANCISCO, CA  94111 | EFFECTIVE DATE - 6/11/2007 |
| COMCAST ADVERTISING SALES, INC.<br>755 SANSOME STREET<br>SAN FRANCISCO, CA  94111 | ADVERTISING REPRESENTATION AGREEMENT<br>EFFECTIVE DATE - 6/30/2003<br>EXPIRATION DATE - 12/30/2007 |
| COMCAST SPORTS NET MID-ATLANTIC, LP<br>7700 WISCONSIN AVENUE, SUITE 200<br>BETHESDA, MD  20814 | AFFILIATION AGREEMENT<br>EFFECTIVE DATE - 10/1/2007<br>EXPIRATION DATE - 12/31/2010 |
| COMCAST SPORTS NET MID-ATLANTIC, LP<br>7700 WISCONSIN AVENUE, SUITE 200<br>BETHESDA, MD  20814 | AFFILIATION AGREEMENT<br>EFFECTIVE DATE - 9/28/2007<br>EXPIRATION DATE - 4/30/2008 (EXECUTION DATE OF AFFILIATION AGMT) |
| COMCAST SPOTLIGHT, INC.<br>18 WEST MERCER STREET #100<br>SEATTLE, WA  98119 | ADVERTISING AVAILABILITIES PURCHASE AND SALE AGREEMENT<br>EFFECTIVE DATE - 12/31/2007<br>EXPIRATION DATE - 12/31/2010 |
| COMCAST SPOTLIGHT, INC.<br>30700 TELEGRAPH ROAD, SUITE 4600<br>BINGHAM FARMS, MI  48025 | ADVERTISING AVAILABILITIES PURCHASE AND SALE AGREEMENT<br>EFFECTIVE DATE - 1/1/2008<br>EXPIRATION DATE - 12/31/2012 |
| COMCAST SPOTLIGHT, INC.<br>10946 GOLDEN WEST DRIVE, SUITE 160<br>HUNT VALLEY, MD  21031 | ADVERTISING AVAILABILITIES PURCHASE AND SALE AGREEMENT<br>EFFECTIVE DATE - 1/1/2006<br>EXPIRATION DATE - 12/31/2012 |
| COMPASS CENTER<br>210 ALASKAN WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 8/1/2015 |
| CONCORD BANDWIDTH EXTENSION AGREEMENT<br>VILLAGE OF CONCORD | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 10/24/07 |

In re **BROADSTRIPE, LLC**                                      Case No. <u>09-10006</u>

　　　　　　　　　Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONCORD CONDOMINIUMS<br>2929 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/30/1999<br>EXPIRATION DATE - 4/20/2009 |
| CONCORD CREEK MOBILE HOME PARK<br>13400 CORNELL RD<br>CONCORD, MI  49237 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 7/30/1982 |
| CONCORD GREEN APTS<br>501 HOMER RD<br>CONCORD, MI  49237 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 2/17/1982 |
| CONNEMARA(MADISON SAMMAMISH)<br>2070 231ST LN. SE<br>SAMMAMISH, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/30/2003 |
| CONSUMERS ENERGY<br>36643 OAK ST<br>LEBANON OR, OR  97355 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 12/20/2001 |
| CONSUMERS POWER<br>36643 OAK ST<br>LEBANON OR, OR  97355 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 11/03/95 |
| CONVAL CARE NURSING HOME<br>406 W MAIN ST.<br>STOCKBRIDGE, MI  49285 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 12/31/2003 |
| COOPER HOUSE<br>1700 24TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/10/1999<br>EXPIRATION DATE - 12/1/2013 |
| COPPER HILL CONDOS<br>14506 1ST AVE NE<br>DUVALL, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/19/2002<br>EXPIRATION DATE - 10/14/2016 |
| CORNERSTONE<br>NE 12TH & 108TH AVE. NE<br>BELLEVUE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/25/2000<br>EXPIRATION DATE - 2/28/2015 |
| CORNERSTONE AGREEMENT<br>(VARIOUS BUILDINGS ALREADY LISTED)<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 6/30/2021 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORONA APTS.<br>606 2ND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 11/30/2014 |
| COSMOPOLITAN<br>819 VIRGINIA<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 12/1/2016 |
| COUNTRY MANOR APARTMENTS<br>S NELSON<br>POTTERVILLE, MI  48876 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/20/1992 |
| COUNTRY MANOR MOBILE HOME COMMUNITY<br>4400 EDGAR RD<br>LESLIE, MI 49251 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/8/1990 |
| COUNTRY MEADOWS CARE HOME<br>3775 WOLFE LAKE RD.<br>GRASS LAKE, MI 49240 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 6/4/2003 |
| COUNTRY MUSIC TELEVISION, INC.<br>250 HARBOR DRIVE<br>STAMFORD, CT  06904-2210 | |
| COUNTRY MUSIC TELEVISION, INC.<br>250 HARBOR DRIVE<br>STAMFORD, CT  06904-2210 | AFFILIATION AGREEMENT FOR THE DISTRIBUTION OF THE CMT PROGRAMMING SERVICES<br>EFFECTIVE DATE - 5/1/1999<br>EXPIRATION DATE - 5/1/2002 |
| COUNTRY SIDE VILLAGE TRAILER PARK | |
| COUNTRYSIDE APARTMENTS<br>140 W NORTH ST<br>PEWAMO, MI  48873 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 1/20/1989 |
| COUNTRYSIDE MANOR<br>14375 WEBSTER RD<br>BATH, MI  48808 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/10/1987 |
| COUNTY OF CLALLAM<br>223 EAST 4TH SREET, SUITE 5<br>PORT ANGELES, WA  98362 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 3/28/1972 |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

_____                              _____
              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COUNTY VILLAGE COMMUNITY<br>7781 W GRAND RIVER<br>GRAND LEDGE, MI  48837 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/31/1992 |
| COURT TELEVISION NETWORK LLC<br>600 THIRD AVENUE<br>NEW YORK, NY  10016 | LETTER AGREEMENT RE: LICENSE FEE WAIVERS, ADDITIONAL LOCATIONS<br>EFFECTIVE DATE - 2/26/2002<br>EXPIRATION DATE - NONE |
| COURTROOM TELEVISION NETWORK LLC<br>600 THIRD AVENUE<br>NEW YORK, NY  10016 | LETTER AGREEMENT<br>EFFECTIVE DATE - 12/10/2004<br>EXPIRATION DATE - NONE |
| COURTROOM TELEVISION NETWORK LLC<br>600 THIRD AVENUE<br>NEW YORK, NY  10016 | LETTER AGREEMENT RE: LICENSE FEE WAIVERS<br>EFFECTIVE DATE - 1/15/2002<br>EXPIRATION DATE - NONE |
| COVENTRY PLACE<br>6700 NE 182ND ST<br>KENMORE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/15/2009 |
| CREDIT PROTECTION ASSOCIATION, LP<br>ONE GALLERIA TOWER; 13355 NOEL ROAD, 21ST FLOOR<br>DALLAS, TX  75240 | EFFECTIVE DATE - 11/17/2008<br>EXPIRATION DATE - 11/17/2009 |
| CREDIT PROTECTION ASSOCIATION, LP<br>ONE GALLERIA TOWER; 13355 NOEL ROAD, 21ST FLOOR<br>DALLAS, TX  75240 | AGREEMENT (BAD DEBT MANAGEMENT AND COLLECTIONS)<br>EFFECTIVE DATE - 6/8/2000<br>EXPIRATION DATE - 6/8/2002 |
| CRESTVIEW MANOR APARTMENTS<br>800 S MAIN<br>LESLIE, MI  49251 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 12/23/1980 |
| CRESTVIEW MOTEL<br>1865 LANSING RD.<br>CHARLOTTE, MI 48813 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 7/15/2002 |
| CRISTALLA CONDOS<br>2033 2ND AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/1/2010 |

In re **BROADSTRIPE, LLC**　　　　　　　　　　　Case No. 09-10006
_____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CROMWELL III LIMITED PARTNERSHIP<br>305 EAST FURNACE BRANCH RD<br>GLEN BURNIE, MD 21600 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/31/1993 |
| CROWN PACIFIC INN<br>50 NE BECHILL ST.<br>DEPOE BAY, OR | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 4/30/2014 |
| CRP-2 CHESTERFIELD, LLC<br>C/O COLONY REALTY PARTNERS LLC / ATTN ROBERT W. HOLMES,<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | FIRST AMENDMENT TO LEASE<br>EFFECTIVE DATE - 3/1/2008<br>EXPIRATION DATE - 2/28/2012 |
| CRP-2 CHESTERFIELD, LLC<br>MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC, ATTN<br>DANIEL O. GAQUIN, ESQ, ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | FIRST AMENDMENT TO LEASE<br>EFFECTIVE DATE - 3/1/2008<br>EXPIRATION DATE - 2/28/2012 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 10/11/2004 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 7/6/2006 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 5/25/1999 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 12/12/2006<br>EXPIRATION DATE - 3/15/2007 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 3/28/2000<br>EXPIRATION DATE - 9/1/2002 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 4/2/2007 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 2/17/2000<br>EXPIRATION DATE - 9/1/2002 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 12/12/2006 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 11/21/2006 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 5/29/2007<br>EXPIRATION DATE - 8/91/2007 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 3/28/2000<br>EXPIRATION DATE - 9/1/2002 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 2/21/2003 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 6/29/2002 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 6/18/2001 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 3/28/2000 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 6/24/1999<br>EXPIRATION DATE - 10/31/2005 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE  68176-0720 | EFFECTIVE DATE - 12/28/2000 |

In re **BROADSTRIPE, LLC**        Case No. <u>09-10006</u>

Debtor                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 9/28/2004 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 6/18/2007 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 5/21/1999 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 3/3/2004 |
| CSG SYSTEMS, INC.<br>PO BOX 3366<br>OMAHA, NE 68176-0720 | EFFECTIVE DATE - 9/21/2004 |
| CSG SYSTEMS, INC.<br>2525 NORTH 117TH AVENUE<br>OMAHA, NE 68164 | 3RD AMENDMENT TO CSG MASTER SUBSCRIBER MANAGEMENT SYSTEMS AGREEMENT (DATED 9/30/1997)<br>EFFECTIVE DATE - 9/17/1999<br>EXPIRATION DATE - NONE |
| DANBY APARTMENTS<br>226 N EAST ST<br>BELLEVUE, MI 49021 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 6/10/1983 |
| DARNELL'S LAKE RESORT<br>901 SPADER BAY RD<br>CHELAN, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/18/2002<br>EXPIRATION DATE - 3/31/2007 |
| DAVID COLWELL BUILDING<br>1300 STEWART ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/30/1999<br>EXPIRATION DATE - 3/30/2014 |
| DAVIS PLACE CONDOS<br>833 DAVIS PLACE S<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 3/1/2019 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DECIBELS, INC.<br>1551 CENTER ST.<br>TACOMA, WA 98409 | CONSTRUCTION SERVICE CONTRACT<br>EFFECTIVE DATE - 12/19/2007<br>EXPIRATION DATE - NONE |
| DEER CREEK MANOR<br>1147 GRAND RIVER AVE.<br>WILLIAMSTON, MI 48895 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 9/24/2004 |
| DELMONT, THE<br>403 ROY STREET<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 9/1/2011 |
| DETROIT EDISON QUARTERLY<br>ONE ENERGY PLAZA<br>DETROIT, MI 48226 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 11/19/1999<br>EXPIRATION DATE - 11/19/2009 |
| DEW DROP INN<br>PO BOX 1996<br>FORKS, WA 98331 | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/31/2011 |
| DEWOLFE HOUSE<br>1114 16TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/14/1995<br>EXPIRATION DATE - 7/31/2010 |
| DISCOVERY VIEW ASSOCIATION<br>1051 HANCOCK ST.<br>PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/28/1992<br>EXPIRATION DATE - 10/15/2021 |
| DON HOYDT | |
| DOWNTOWNER APTS.<br>308 4TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 3/1/2011 |
| DTE ENERGY COMPANY<br>ONE ENERGY PLAZA<br>DETROIT, MI 48226 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 4/1/08<br>EXPIRATION DATE - 6/8/09 |
| DTE ENERGY COMPANY<br>ONE ENERGY PLAZA<br>DETROIT, MI 48226 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 10/1/07<br>EXPIRATION DATE - 12/31/07 |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUTCH HILLS MHC<br>EAST LANSING, MI  48823 | EFFECTIVE DATE - 6/19/2002<br>EXPIRATION DATE - 6/19/2007 |
| EAGLE PARK/CAPITOL CROSSINGS<br>13870 GRANGE RD.<br>EAGLE, MI  48822 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/3/2002 |
| EAGLE POINT CONDOS<br>NONE<br>NONE, MI | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 7/31/1989 |
| EAGLE RIDGE APTS.<br>5333 15TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 1/14/2010 |
| EAST JAMES PLACE CONDOS<br>600-606 21ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/25/2000<br>EXPIRATION DATE - 3/14/2005 |
| EAST MERCER APTS<br>700 E. MERCER<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 11/1/2011 |
| EASTERN HOTEL<br>506/508/510 MAYNARD AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/12/1998<br>EXPIRATION DATE - 2/1/2013 |
| EATON COUNTY JAIL<br>1025 INDEPENDENCE BLVD<br>CHARLOTTE, MI  48813 | BULK BILLED CONTRACTS |
| EATON COUNTY MEDICAL CARE FACILITY<br>530 W BEECH<br>CHARLOTTE, MI  48813 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 9/23/2004 |
| EATON MANOR<br>511 E SHEPARD ST<br>CHARLOTTE, MI  48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 2/19/1998 |
| EATON RAPIDS TWP.<br>2512 S. CANAL RD.<br>EATON RAPIDS, MI  48827-9394 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 1/1/2005 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECONO LODGE    (WAS ILLAHEE) 40 NE 2ND ST. STEVENSON, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 5/1/2010 |
| EDGEMONT APARTMENTS 240 CHARLOTTE HWY PORTLAND, MI  48875 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 8/2/1985 |
| EDGEWATER CONDO ASSOC. UNKNOWN PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 1/28/2016 |
| EDWARDS APTS. 2619 5TH AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 11/26/1989 |
| EILEEN COURT APTS. 923 E. JOHN ST. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 8/30/1999 EXPIRATION DATE - 6/4/2014 |
| ELEVATION TOWNE CONDOMINIUM, REGIME 1 1919 WEST STREET ANNAPOLIS, MD  21401 | EASEMENT AGREEMENT EFFECTIVE DATE - 8/9/1993 EXPIRATION DATE - NONE |
| ELEVATION TOWNE CONDOMINIUM, REGIME 1 1919 WEST STREET ANNAPOLIS, MD  21401 | EASEMENT AGREEMENT EFFECTIVE DATE - NONE EXPIRATION DATE - 8/9/1993 |
| ELLINGTON 2801 FIRST AVENUE SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 2/10/2000 EXPIRATION DATE - 12/19/2014 |
| EL-NOR APTS. 117 18TH AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 7/25/1994 EXPIRATION DATE - 7/1/2009 |
| EL-PATIO 2522 14TH AVE. S SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 11/7/1994 EXPIRATION DATE - 9/1/2009 |
| EMERSON MANOR/FORMER MANAGEMENT RESOURCES GARFIELD,SHERMAN,HOMER,ELSWORTH | EFFECTIVE DATE - 10/5/1982 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON STREET APARTMENTS<br>1175 EMERSON ST<br>LAKE ODESSA, MI 48849 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 8/17/1983 |
| EMPRESS ON FIFTH<br>108 5TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 8/31/2015 |
| ENCORE APARTMENTS<br>3010 1ST AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/1/2002<br>EXPIRATION DATE - 2/28/2017 |
| ESPN, INC.<br>ESPN PLAZA<br>BRISTOL, CT 06010-7454 | ESPNU LICENSE AGREEMENT<br>EFFECTIVE DATE - 8/20/2008<br>EXPIRATION DATE - NONE |
| ESPN, INC.<br>ESPN PLAZA<br>BRISTOL, CT 06010-7454 | HI DEFINITION TELEVISION SUPPLEMENT TO ESPNU AGREEMENT<br>EFFECTIVE DATE - 8/20/2008<br>EXPIRATION DATE - NONE |
| ESPN, INC.<br>ESPN PLAZA<br>BRISTOL, CT 06010-7454 | SUPPLEMENT TO ESPN2 AGREEMENT<br>EFFECTIVE DATE - 8/20/2008<br>EXPIRATION DATE - NONE |
| ESSEX HOUSE<br>2516 15TH AVE. W.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/27/2000<br>EXPIRATION DATE - 7/9/2015 |
| EVERGREEN APTS.<br>400 MAYNARD AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 11/1/2012 |
| EXECUTIVE COURT<br>300 10TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/22/1997<br>EXPIRATION DATE - 12/31/2011 |
| FAIRMONT APTS.<br>1907 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/1/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FAIRMONT APTS.<br>515 22ND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| FAIRVIEW ADULT FOSTER CARE<br>11656 HARTEL RD.<br>GRAND LEDGE, MI 48837 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 9/6/2006 |
| FAIRVIEW MEADOWS APARTMENTS<br>406 FAIRWAY MEADOWS DRIVE<br>MARSHALL, MI 49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/12/2003 |
| FAIRWOOD VILLAGE<br>120 SPINAKER PL<br>PORT LUDLOW, WA | RIGHTS OF ENTRY- PACWEST |
| FIRST AND PINE<br>1531 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/20/1990<br>EXPIRATION DATE - 2/20/1995 |
| FIRST AND REPUBLICAN APTS.<br>422 FIRST AVE. W.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/18/1999<br>EXPIRATION DATE - 9/30/2013 |
| FISHER STUDIO BLDG.<br>1519 3RD<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/31/2010 |
| FIX-MADORE BLDG. (COR)<br>1507 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/21/1984<br>EXPIRATION DATE - 9/21/2022 |
| FLEMING APTS.<br>2321 4TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 2/18/2018 |
| FOGARTY RV APRK<br>3340 N HWY 101<br>GLENEDEN BEACH, OR | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 6/1/2011 |
| FORKS HWY 101 RV PARK<br>901 S FORKS AVE<br>FORKS, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/1/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORMERLY JACK WATSON ASSUMED BY OAKLAWN HOSPITAL 430 W GREEN ST. MARSHALL, MI  49068 | BULK BILLED CONTRACTS EFFECTIVE DATE - 12/12/2001 |
| FORTUNE VIEW I & II 1818 18TH AVE.&1819 E.DENNY SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 2/21/1996 EXPIRATION DATE - 11/30/2010 |
| FOUR SEASONS CONDOMINIUMS 1729 12TH AVE. S. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 10/31/2014 |
| FOURTH WEST AT QUEEN ANNE 530 4TH AVENUE W. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 2/19/2002 EXPIRATION DATE - 9/30/2011 |
| FOX B10 CHANNEL PARTNER, INC. 10201 WEST PICO BOULEVARD, BLDG. 103/ROOM 3252, ATTN: AFFILIATE SALES AND MARKETING, VP AFFILIATE RE LOS ANGELES, CA  90035 | AFFILIATION AGREEMENT EFFECTIVE DATE - 9/1/2008 EXPIRATION DATE - 12/31/2013 |
| FOX BASIC CABLE, INC. 10201 WEST PICO BOULEVARD LOS ANGELES, CA  90035 | AFFILIATION AGREEMENT EFFECTIVE DATE - 9/29/1993 EXPIRATION DATE - 9/29/1998 |
| FOX BROADCASTING COMPANY FOX NET, 3340 OCEAN PARK BOULEVARD, 3RD FL, ATTN:  AFFILIATE RELATIONS SANTA MONICA, CA | EFFECTIVE DATE - 9/29/1993 EXPIRATION DATE - 10/6/1998 |
| FOX SPORTS NET DETROIT, LLC FOX SPORTS NET DETROIT, LLC, 26555 EVERGREEN ROAD, SUITE 90, ATTN: GENERAL MANAGER SOUTHFIELD, MI  48076 | EFFECTIVE DATE - 1/1/2009 EXPIRATION DATE - 12/31/2010 |
| FRANKLIN APTS. 2302 4TH AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 6/30/2012 |
| FRANKLIN FARMS CONDOMINIUMS MASON, MI  48854 | EFFECTIVE DATE - 5/21/2005 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FREEDOM BROADCASTING OF MICHIGAN, INC. ATTN: GENERAL MANAGER, 5815 S. PENNSYLVANIA LEASING, MI 48911 | WEB AFFILIATION AGREEMENT EFFECTIVE DATE - 3/6/2001 EXPIRATION DATE - 3/6/2011 |
| FREEDOM BROADCASTING, WLAJ TV - 53 ATTN: VP & GENERAL MANAGER JAMES H. WAREHAM, 5815 S/ PENNSYLVANIA AVENUE LANSING, MI 48911 | RETRANSMISSION CONSENT EFFECTIVE DATE - 1/1/2006 EXPIRATION DATE - 12/31/2009 |
| FREEMAN BUILDING 513 MAYNARD AVENUE SOUTH SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 7/24/2011 |
| FX NETWORKS, LLC | EFFECTIVE DATE - 1/1/2005 EXPIRATION DATE - 12/31/2012 |
| GALAVISION, INC. 5999 CENTER DRIVE LOS ANGELES, CA 90045-0073 | UNIVISION NETWORKS AFFILIATION AGREEMENTS EFFECTIVE DATE - 6/1/2004 EXPIRATION DATE - 6/1/2009 |
| GARDEN LANE APARTMENTS 279 GARDEN LN FOWLERVILLE, MI 48836 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 3/31/1992 |
| GARDEN SQUARE APARTMENTS PEARL ST POTTERVILLE, MI 48876 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 3/13/1992 |
| GATEWATER LANDING CONDOMINIUM 7357 RIDGEWATER CT GLEN BURNIE, MD 21060 | EASEMENT AGREEMENT EFFECTIVE DATE - 10/7/1983 EXPIRATION DATE - NONE |
| GATEWATER LANDING CONDOMINIUM 7357 RIDGEWATER CT GLEN BURNIE, MD 21060 | EASEMENT AGREEMENT EFFECTIVE DATE - NONE EXPIRATION DATE - 10/7/1983 |
| GATEWOOD HOTEL 107 PINE ST SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 8/19/2003 EXPIRATION DATE - 4/1/2018 |
| GENAERY HIRSCHT APARTMENTS 319 S JACKSON HANOVER, MI 49241 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 8/19/1985 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GERATRIC CENTER<br>406 W MAIN ST<br>STOCKBRIDGE, MI  49285 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 10/29/1986 |
| GEYER APARTMENTS<br>119 1/2 E CASS ST<br>ALBION, MI  49224 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 2/1/1991<br>EXPIRATION DATE - 2/1/2016 |
| GIGANEWS<br>1044 LIBERTY PARK DR<br>AUSTIN, TX  78746 | UPGRADE SUBSCRIPTION OF SERVICE ATTACHMENT<br>EXPIRATION DATE - NONE |
| GLENWOOD APARTMENTS<br>797 HAZLENUT<br>FOWLERVILLE, MI  48836 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/30/1992 |
| GLOBAL FINANCIAL SERVICES<br>PO BOX 856460<br>LOUISVILLE, KY  40825-6460 | EQIPMENT LEASES<br>EFFECTIVE DATE - NONE |
| GOLDEN BRIDGE MANOR<br>248 DIVINE HWY<br>PORTLAND, MI  48875 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/12/2007<br>EXPIRATION DATE - 10/10/2010 |
| GOLDIES MOTEL<br>1651 LANSING RD<br>CHARLOTTE, MI  48813 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 5/15/1990<br>EXPIRATION DATE - NONE |
| GOLDIES MOTEL<br>1651 LANSING RD<br>CHARLOTTE, MI  48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/15/1990<br>EXPIRATION DATE - NONE |
| GOLF CHANNEL, THE<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | RENEWAL SIGN-UP FORM FOR THE GOLF CHANNEL<br>EFFECTIVE DATE - 3/1/2001<br>EXPIRATION DATE - NONE |
| GOODLIFE TV NETWORK<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | MASTER AGREEMENT RENEWAL FOR GOODLIFE<br>EFFECTIVE DATE - 1/1/2003<br>EXPIRATION DATE - NONE |
| GOODLIFE TV NETWORK<br>ATTN CHIP HARWOOD, 2356 HIWAN UNIT 42<br>EVERGREEN, CO  80439 | RENEWAL THROUGH MDMS FOR GOODLIFE<br>EFFECTIVE DATE - 5/22/2003<br>EXPIRATION DATE - NONE |

In re **BROADSTRIPE, LLC**                     Case No. <u>09-10006</u>

_____
Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOVERNOR APTS.<br>311 6TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/5/2000<br>EXPIRATION DATE - 10/31/2014 |
| GRAMMER APARTMENTS<br>130 S SHELDON<br>CHARLOTTE, MI 48813 | BULK BILLED CONTRACTS |
| GRAND LEDGE HEALTH CARE<br>11653 S HARTEL RD<br>GRAND LEDGE, MI 48837 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 10/15/1991 |
| GRAND MOTEL<br>FOWLERVILLE, MI 48836 | EFFECTIVE DATE - 9/16/2004 |
| GRAND MOTEL<br>FOWLERVILLE, MI 48836 | EFFECTIVE DATE - 9/16/2004 |
| GRAND PACIFIC (COR)<br>1119 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/5/1992<br>EXPIRATION DATE - 6/4/2021 |
| GRAND STREET APARTMENTS<br>GARDEN ST<br>FOWLERVILLE, MI 48836 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 6/9/1992 |
| GRANDSHIRE ESTATES<br>851 WILLOW<br>FOWLERVILLE, MI 48836 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 12/28/1987 |
| GREEN ACRES MOBILE HOME PARK<br>430 S BYRON<br>HOMER, MI 49245 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 6/28/1982 |
| GREGORY GENE APTS.<br>1500 E. CHERRY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| GRISMILL APARTMENTS<br>??<br>HOMER, MI 49245 | EFFECTIVE DATE - 10/14/1982 |

In re **BROADSTRIPE, LLC**        Case No.   09-10006

            Debtor                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| HADDON HALL<br>1921 3RD AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 4/2/2018 |
| HAMILTON APARTMENT<br>14500 BAHLING RD<br>CONCORD, MI  49237 | RIGHT OF ENTRY AGREEMENTS |
| HAMLIN MOBILE HOME PARK<br>5325 VAN ORDEN RD<br>WEBBERVILLE, MI  48892 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 1/11/1982 |
| HAMLIN SHORES<br>2728 FAIRVIEW AVE E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/2/1997<br>EXPIRATION DATE - 2/28/2012 |
| HAMPTEN INN<br>17256 SAM HILL DR.<br>MARSHALL, MI  49068 | BULK BILLED CONTRACTS |
| HAMPTON COURT COND. ASSOCIATION<br>DOROTHY ST<br>SOUTH LYON, MI  48178 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/10/1984 |
| HAMPTON INN<br>17252 SAM HILL DR<br>MARSHALL, MI  49068 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 1/13/2004 |
| HAMPTON SQUARE CONDO'S<br>SOUTH LYON, MI  48178 | |
| HANCOCK STREET APTS.<br>620 HANCOCK ST.<br>PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/14/2021 |
| HANOVER ACRES/SPRING VALLEY ESTATES<br>121 SPLIT RAIL TRAIL<br>HANOVER, MI  49241 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 9/16/1983 |
| HARBOR LIGHTS<br>811 MAYNARD AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/5/2003<br>EXPIRATION DATE - 4/1/2018 |

_____                    _____

Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARBOR LOFTS<br>420 2ND AVE. EXT S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 1/2/2011 |
| HARBOR STEPS<br>1200 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/6/1994<br>EXPIRATION DATE - 12/31/2021 |
| HARBOR STEPS EAST<br>1201 FIRST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/21/1996<br>EXPIRATION DATE - 12/31/2021 |
| HARBOR STEPS NORTH<br>1301 FIRST AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/16/1999<br>EXPIRATION DATE - 9/9/2021 |
| HARBOUR HEIGHTS<br>2621 2ND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 4/1/2012 |
| HARVARD MANOR<br>515 & 521 HARVARD AVE. E.,520 BOYLSTON AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/28/1998<br>EXPIRATION DATE - 5/31/2013 |
| HARVEST HOME II/CARE CONCEPTS<br>109 S CENTER ST.<br>STOCKBRIDGE, MI  49285 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 4/10/2003 |
| HAWTHORN INN & SUITES<br>45 SE 32ND STREET<br>NEWPORT, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/31/2000<br>EXPIRATION DATE - 6/29/2015 |
| HAWTHORNE APARTMENTS<br>1618 BELLEVUE AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/19/2002<br>EXPIRATION DATE - 10/31/2016 |
| HAYES GREEN BEECH<br>321 E HARRIS ST.<br>CHARLOTTE, MI  48813 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 4/10/2001 |
| HEARING, SPEECH, & DEAFNESS CENTER<br>1823 EAST MADISON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/31/2011 |

In re **BROADSTRIPE, LLC**                                        Case No. <u>09-10006</u>
<u> </u>
        Debtor                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEB'S INN<br>2811 W LANSING RD<br>PERRY, MI | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 10/17/2001 |
| HEB'S INN<br>575 N CEDAR ST.<br>MASON, MI  48854 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 1/20/2005<br>EXPIRATION DATE - 1/20/2025 |
| HEB'S INN<br>2811 W LANSING RD<br>PERRY, MI | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/30/1989 |
| HERITAGE HEIGHTS AT LAKE CHELAN<br>503 E. HIGHLAND<br>CHELAN, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/12/1998<br>EXPIRATION DATE - 10/31/2012 |
| HERITAGE HOUSE AT THE MARKET<br>1533 WESTERN AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 4/1/2012 |
| HIAWATHA ARTISTS LOFTS<br>843 HIAWATHA PLACE S<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/1/2017 |
| HIDDEN COVE VILLAGE<br>VARIOUS<br>WA | RIGHTS OF ENTRY- PACWEST |
| HIDDEN GLEN APARTMENTS<br>350 & 360 PROSPECT<br>LAINGSBURG, MI  48848 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/30/1986 |
| HIGHLAND MANOR APARTMENTS<br>HIGH ST<br>WILLIAMSTON, MI  48895 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/31/1992 |
| HIGHLANDER CONDOS<br>525 BELMONT AVE E<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/1/2012 |
| HIGHWAY MOBILE HAVEN PARK<br>2600 LANSING RD<br>CHARLOTTE, MI  48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 10/29/2002 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HILLCREST HOUSE<br>415 HOSPITAL WAY<br>BREWSTER, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/19/1998<br>EXPIRATION DATE - 12/31/2012 |
| HILLSIDE APTS./POLO CLUB<br>861 MICHIGAN AVE<br>MARSHALL, MI  49068 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 12/8/1989 |
| HOLIDAY INN<br>1801 12TH AVE. NW<br>ISSAQUAH, WA  98027 | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 8/15/2013 |
| HOLIDAY INN EXPRESS CHARLOTTE<br>500 MEIJER DR.<br>CHARLOTTE, MI  48813 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 7/27/2001 |
| HOLIDAY INN EXPRESS MARSHALL<br>17252 SAM HILL DR<br>MARSHALL, MI  49068 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 7/15/2001 |
| HOME BOX OFFICE (HBO) CINEMAX<br>1100 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10038 | CARRIAGE OF HBO / CINEMAX HDTV FEEDS<br>EFFECTIVE DATE - 1/1/2005<br>EXPIRATION DATE - NONE |
| HONG KONG PROJECT<br>507 S MAYNARD<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 3/1/2017 |
| HONG KONG PROJECT<br>621 S KING<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 3/1/2017 |
| HOWARD ENG APTS.*<br>1803 13TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| HUCKLEBERRY CIRCLE<br>HUCKLEBERRY CIRCLE NE<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/10/2000<br>EXPIRATION DATE - 11/19/2014 |
| HULL BUILDING, THE<br>2401 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 2/28/2009 |

In re **BROADSTRIPE, LLC**  Case No. <u>09-10006</u>

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUMPHREY APTS.<br>2205 2ND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/25/2003<br>EXPIRATION DATE - 9/8/2018 |
| ID VILLAGE SQUARE I<br>802 S. DEARBORN<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/11/1996<br>EXPIRATION DATE - 8/31/2011 |
| ID VILLAGE SQUARE II<br>701 8TH AVENUE SO.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/10/2004<br>EXPIRATION DATE - 3/1/2013 |
| IDAHO POINT MARINA<br>1385 SE 35TH<br>SOUTH BEACH, OR | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 12/6/1999<br>EXPIRATION DATE - 7/31/2014 |
| IKON FINANCIAL SERVICES<br>PO BOX 650016<br>DALLAS, TX  75265-0016 | EQIPMENT LEASES<br>EFFECTIVE DATE - NONE |
| IKON FINANCIAL SERVICES<br>1738 BASS ROAD<br>MACON, GA  31210 | EQUIPMENT LEASE<br>EFFECTIVE DATE - 4/6/2007<br>EXPIRATION DATE - 4/6/2011 |
| IKON OFFICE SOLUTIONS, INC. | EFFECTIVE DATE - 4/6/2007 |
| INDEPENDENCE COMMONS<br>ATTN: BART LEWIS<br>BIRMINGHAN, MI  48009-6629 | EFFECTIVE DATE - 8/1/1997<br>EXPIRATION DATE - 4/19/2010 |
| INDEPENDENCE COMMONS<br>ATTN: BART LEWIS<br>BIRMINGHAN, MI  48009-6629 | EFFECTIVE DATE - 8/1/1997<br>EXPIRATION DATE - 4/19/2010 |
| INGERSOL APARTMENTS<br>16730 INGERSOL RD<br>LANSING, MI  48906 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 6/21/1993 |
| INGHAM COUNTY JAIL<br>630 N CEDAR ST.<br>MASON, MI  48854 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 4/25/2003 |

In re **BROADSTRIPE, LLC**                                Case No. ___09-10006___

                       Debtor                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INN AT HARBOR STEPS<br>1221 FIRST AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/6/1994<br>EXPIRATION DATE - 12/31/2021 |
| INN AT LUDLOW BAY<br>PO BOX 65460<br>PORT LUDLOW, WA  98365 | RIGHTS OF ENTRY- PACWEST |
| INN AT THE MARKET<br>86 PINE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/6/2003<br>EXPIRATION DATE - 5/13/2013 |
| INTERNATIONAL TERRACE (SHA)<br>202 6TH AVE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/20/1990<br>EXPIRATION DATE - 2/19/1995 |
| IRON MOUNTAIN | EQIPMENT LEASES<br>EFFECTIVE DATE - NONE |
| ISSAQUAH HIGHLANDS<br>(PRIVATE HOME DEVELOPMENT)<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/9/1997<br>EXPIRATION DATE - 7/13/2017 |
| ISSAQUAH RIDGE CONDOMINIUMS<br>23420 SE BLACK NUGGET RD<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 8/31/2010 |
| ISSAQUAH RIDGE TOWNHOMES<br>23210 SE BLACK NUGGET RD<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 8/31/2010 |
| JACKSON PLACE COHOUSING<br>800 HIAWATHA PLACE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 10/31/2010 |
| JACKSON SQUARE BLDG.<br>123 S. JACKSON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 4/2/2018 |
| JAMESTOWN APARTMENTS<br>725 SIMENARY ST<br>CHARLOTTE, MI  48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 2/20/1998 |

Sheet no. 39 of 91 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAN HEDMAN/HEMICO INVESTMENTS<br>1894 EAST ORINDA LN<br>GREEN VALLEY, AZ  85614 | WAREHOUSE LEASES<br>EFFECTIVE DATE - NONE |
| JCISD & MDM CROSS-USE AGREEMENT<br>JCISD | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 08/31/14 |
| JEFFERSON CO. HOSPITAL<br>834 SHERIDAN AVE.<br>PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 8/30/1998 |
| JEFFERSON PARK APTS.<br>1756 SPOKANE ST. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2006<br>EXPIRATION DATE - 3/1/2011 |
| JEFFREY APTS<br>412 11TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/9/2001<br>EXPIRATION DATE - 7/9/2016 |
| JOHN C. CANNON RETIREMENT & ASSISTED LIVING RESIDENCE<br>113 23RD AVENUE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/1/2012 |
| JOHN HASELI, INC.<br>2871 ASPEN LANE<br>BLOOMFIELD HILLS, MI  48302 | WAREHOUSE LEASES<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - 12/31/2014 |
| JOSEPHINUM<br>1902 SECOND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/21/1990<br>EXPIRATION DATE - 4/1/2014 |
| JULIE APTS.<br>1922 9TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/7/1995<br>EXPIRATION DATE - 4/30/2010 |
| KATERI HOUSE<br>510 24TH AVE S<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 12/31/2015 |
| KAWABE MEMORIAL HOUSE<br>221 18TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/31/2007 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KELKARI<br>1000 CABIN CREEK LN SW & 975 CABIN CREEK COURT SW<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/30/1999<br>EXPIRATION DATE - 6/15/2014 |
| KENDRON RIDGE APARTMENTS<br>168 1ST STREET<br>OLIVET, MI  49076 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 10/31/2001 |
| KENMORE ESTATES<br>18908 68TH AVENUE NE<br>KENMORE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 7/23/2006 |
| KERNER SCOTT APTS.<br>510 MINOR AVE. N.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/24/1997<br>EXPIRATION DATE - 12/31/2012 |
| KING NEWS CORPORATION D/B/A NORTHWEST CABLE NEWS<br>333 DEXTER AVE. NORTH<br>SEATTLE, WA  98109 | EFFECTIVE DATE - 12/19/2001<br>EXPIRATION DATE - 12/31/2008 |
| KING NEWS CORPORATION D/B/A NORTHWEST CABLE NEWS<br>333 DEXTER AVE. NORTH<br>SEATTLE, WA  98109 | AFFILIATION AGREEMENT<br>EFFECTIVE DATE - 12/19/2001<br>EXPIRATION DATE - 12/31/2007 |
| KLINE GALLAND CENTER<br>1309 SUMMIT AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 4/10/2000 |
| KNOB PINE<br>400 STATE ST<br>CHARLOTTE, MI  48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/9/1991 |
| KOSATA APTS.<br>2212 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 4/14/2013 |
| KWIANIS HOME<br>430 S COCHRAN<br>CHARLOTTE, MI  48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - NONE |
| LA ROUGE CONDOMINIUMS<br>515 1ST AVE. W.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/13/1997<br>EXPIRATION DATE - 5/31/2012 |

In re **BROADSTRIPE, LLC**                              Case No.  09-10006

_____                    _____
                Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAKE CHELAN SHORES<br>CHELAN, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 3/1/2010 |
| LAKE TERRACE APTS<br>1902 PROSPECT<br>CHELAN, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 1/1/2010 |
| LAKE TUCK HOMEOWNERS ASSOC.<br>(PRIVATE HOME DEVELOPMENT)<br>SNO VALLEY, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/12/1994<br>EXPIRATION DATE - 9/1/2009 |
| LAKEVIEW APARTMENTS<br>831 S CLINTON<br>STOCKBRIDGE, MI  49285 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/30/1996<br>EXPIRATION DATE - 5/30/2011 |
| LAKEVIEW LANES<br>1223 LAKEVIEW<br>LAKE ODESSA, MI  48813 | BULK BILLED CONTRACTS |
| LAKEWOOD MOBILE HOME ESTATES<br>1615 TUPPER LAKE RD<br>LAKE ODESSA, MI  48849 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 8/26/1981 |
| LANE COMMUNICATION<br>12624 SE 231ST ST<br>KENT, WA  98031 | CONSTRUCTION CONTRACTOR AGREEMENT<br>EFFECTIVE DATE - 6/1/2001<br>EXPIRATION DATE - 12/31/2005 |
| LANNY WALLACE<br>385 FOWLERVILLE RD<br>FOWLERVILLE, MI  48836 | RIGHT OF ENTRY AGREEMENTS |
| LAUREL HEALTH CARE<br>200 WESTBROOK CT.<br>MARSHALL, MI  49068 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 8/8/1997 |
| LAUREL HEALTHCARE<br>200 WESTBROOK CT<br>MARSHALL, MI  49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 8/8/1997 |
| LAVEDA, THE<br>308 MELROSE AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 9/1/2011 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEGACY RIDGE<br>28600 NE. 150TH ST.<br>DUVALL, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/11/1996<br>EXPIRATION DATE - 8/31/2011 |
| LESLIE BANDWIDTH EXTENSION AGREEMENT<br>CITY OF LESLIE | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 11/05/07 |
| LESLIE TWP.<br>4279 OAK ST.<br>LESLIE, MI 49251-0577 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 12/20/2001 |
| LEWIS COUNTY FIRE DISTRICT #10<br>PO BOX 270<br>PACKWOOD, WA 98361 | WAREHOUSE LEASES<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - 6/30/2012 |
| LEWISTON HOTEL<br>2201 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 1/31/2016 |
| LIBERTY SPANISH GROUP, LLC<br>9197 S. PEORIA STREET<br>ENGLEWOOD, CO 80012 | AFFILIATION AGREEMENT<br>EFFECTIVE DATE - 5/10/2000<br>EXPIRATION DATE - 5/10/2010 |
| LIBERTY SPANISH GROUP, LLC<br>INTERNATIONAL CHANNEL; 4100 E. DRY CREEK ROAD, SUITE A-300<br>LITTLETON, CO 80122 | LETTER AGREEMENT RE: AFFILIATION AGREEMENT DATED 5/10/2000<br>EFFECTIVE DATE - 5/19/2000<br>EXPIRATION DATE - NONE |
| LIBERTY TWP.<br>101 W. LIBERTY RD.<br>CLARKLAKE, MI 49234-9626 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 12/7/2009<br>EXPIRATION DATE - 6/1/2008 |
| LIMESTONE COURT<br>900 108TH AVE. N.<br>BELLEVUE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/18/1999<br>EXPIRATION DATE - 12/18/2013 |
| LINDA RAY BUILDING<br>213 1ST AVENUE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/21/2003<br>EXPIRATION DATE - 3/20/2018 |
| LODGE AT REDMOND RIDGE<br>NE MARKETPLACE DRIVE<br>REDMOND, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 2/14/2007 |

In re **BROADSTRIPE, LLC**              Case No.  09-10006

            Debtor                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| LOFTS ON SUMMIT<br>1607 SUMMIT AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/11/2003<br>EXPIRATION DATE - 5/31/2012 |
| LONDON APTS., THE<br>3921 15TH AVENUE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| LYON BUILDING<br>607 3RD AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 4/11/1996<br>EXPIRATION DATE - 3/14/2011 |
| MADISON HOUSING PARTNERS PHASE 2 LLC<br>1823 EAST MADISON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/31/2011 |
| MADKIN APTS.<br>1625 E. MADISON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 12/12/1996<br>EXPIRATION DATE - 10/31/2011 |
| MAIN STREET APARMENTS<br>208 22ND AVE S<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/31/2006 |
| MAIN STREET PLACE APTS (SHA)<br>308 22ND AVE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 7/31/2006 |
| MALLARD COVE TOWNHOUSES<br>80 E. ROANOKE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 10/31/2015 |
| MANDARIN APTS. #2<br>1702 11TH AVE  S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| MANHATTAN PLAZA<br>701 17TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| MAPLE GROVE APARTMENTS<br>1041 MAPLE ST.<br>ALBION, MI  49224 | BULK BILLED CONTRACTS |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAPLE GROVE RESORT<br>175 STATE ROUTE 131<br>RANDLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/23/1996<br>EXPIRATION DATE - 4/30/2011 |
| MAPLEWOOD APARTMENTS<br>200 WESTBROOK CT.<br>MARSHALL, MI  49068 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - NONE |
| MAR CREST APARTMENTS<br>1510 13TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/9/2001<br>EXPIRATION DATE - 5/31/2016 |
| MARINE PLAZA<br>619 CLAY ST.<br>PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/22/2021 |
| MARKET COURT<br>2030 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/5/2003<br>EXPIRATION DATE - 12/31/2006 |
| MARKET PLACE TOWER<br>2033 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| MARLIN, THE<br>2530 14TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| MARSHALL HOUSE APARTMENTS<br>200 E SPRUCE ST.<br>MARSHALL, MI  49068 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 11/1/2002 |
| MARSHALL MANOR<br>575 MADISON<br>MARSHALL, MI  49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 2/3/1998 |
| MARSHALL MOTOR LODGE<br>20102 E MICHIGAN<br>MARSHALL, MI  49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/1/1990<br>EXPIRATION DATE - 11/1/2015 |
| MARVIN GARDENS INN<br>2301 3RD AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/25/1997<br>EXPIRATION DATE - 5/1/2010 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARWOOD, THE<br>531 BELLEVUE AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 9/1/2011 |
| MASON COUNTY PUD<br>21971 N HWY 101<br>SHELTON, WA  98584 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 10/28/1987 |
| MASON HILLS APARTMENTS<br>508 MASON HILLS DR<br>MASON, MI  48854 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/27/2007 |
| MASON MANNER MOBILE HOME COMMUNITY<br>2179 HULL RD<br>MASON, MI  48854 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/1/2002 |
| MASON MANOR TOWNHOUSES<br>2179 HULL RD<br>MASON, MI  48854 | EFFECTIVE DATE - 10/18/2001 |
| MASTELLER BROS, INC.<br>6001 OLSON ROAD<br>BROOKLYN, MD | EFFECTIVE DATE - 3/13/1979 |
| MCGUIRE TOWER (CARPENTER)<br>210 WALL STRRET<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 9/10/2011 |
| MEADOW GLEN APARTMENTS<br>470 N. GRAND<br>FOWLERVILLE, MI  48836 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/4/2003 |
| MEADOWS MOBILE HOME COMMUNITY<br>1563 LANSING RD<br>CHARLOTTE, MI  48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 9/17/1992 |
| MEADOWS OF SOUTH LYON<br>425 DONOVAN ST.<br>SOUTH LYON, MI  48178 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 6/13/2002 |
| MENTIS INTERNATIONAL CORPORATION | EFFECTIVE DATE - 3/27/2008 |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                            Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MENTIS INTERNATIONAL CORPORATION | EFFECTIVE DATE - 5/6/2008 |
| MENTIS INTERNATIONAL CORPORATION | EFFECTIVE DATE - 6/28/2007 |
| MENTIS INTERNATIONAL CORPORATION, D/B/A MENTIS BROADBAND SOLUTIONS<br>7951 EAST MAPLEWOOD AVE., SUITE 110<br>GREENWOOD VILLAGE, CO  80111 | MASTER CONSULTING AGREEMENT<br>EFFECTIVE DATE - 6/28/2007<br>EXPIRATION DATE - NONE |
| MENTIS INTERNATIONAL CORPORATION, D/B/A MENTIS BROADBAND SOLUTIONS - AND - MILLENNIUM DIGITAL MEDIA SYSTEMS, L.L.C.<br>7951 EAST MAPLEWOOD AVE., SUITE 110<br>GREENWOOD VILLAGE, CO  80111 | FIRST AMENDMENT TO AFFILIATE TERM SHEET |
| MERCERVIEW APTS<br>1200 MERCER ST<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 10/1/2016 |
| MERCHANT'S CAFÉ APARTMENTS<br>109 1/2 YESLER WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/19/2002<br>EXPIRATION DATE - 11/30/2016 |
| MERRIT ST APARTMENTS<br>421 MERRIT ST<br>CHARLOTTE, MI  48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 2/20/1998 |
| METRO ON FIRST<br>104 S DIVISION<br>SPOKANE, WA  99202 | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/9/2001<br>EXPIRATION DATE - 7/31/2011 |
| METROPOLITAN CONDOS, THE<br>925 110TH AVE. NE<br>BELLEVUE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/28/1997<br>EXPIRATION DATE - 9/30/2012 |
| METROPOLITAN PARK APTS.<br>601 SO. WASHINGTON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/6/2004<br>EXPIRATION DATE - 3/1/2006 |
| MICHIGAN AVE APARTMENTS<br>12445 W MICHIGAN<br>PARMA, MI  49269 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/9/1992 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| MIDORI CONDOS<br>1515 E. YESLER WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/11/2003<br>EXPIRATION DATE - 10/14/2007 |
| MILL BAY RV RESORT<br>1938 WAPATO WAY EAST<br>MANSON, WA | RIGHTS OF ENTRY- PACWEST |
| MILLS AVENUE APARTMENTS<br>207 MILLS #6<br>STOCKBRIDGE, MI 49285 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 7/6/2005 |
| MISTY COVE APARTMENTS<br>184 EAST RD<br>DIMONDALE, MI 48821 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 1/2/2002 |
| MONTICELLO<br>415 BOREN AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/25/2003<br>EXPIRATION DATE - 9/8/2018 |
| MONTREAUX<br>2501 5TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/5/2000<br>EXPIRATION DATE - 7/31/2013 |
| MOON LAKE MOBILE HOME COMMUNITY<br>12700 S COLBY LAKE RD<br>LAINGSBURG, MI 48848 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/4/1990 |
| MOORE HOTEL<br>1926 2ND AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/18/2010 |
| MORRICE MEADOWS<br>BATH, MI 48808 | EFFECTIVE DATE - 8/27/1998<br>EXPIRATION DATE - 8/27/2001 |
| MORRICE MEADOWS<br>BATH, MI 48808 | EFFECTIVE DATE - 3/3/2002<br>EXPIRATION DATE - 5/5/2005 |
| MORRISON, THE<br>509 3RD AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 10/15/2010 |

In re **BROADSTRIPE, LLC**       Case No.  09-10006

      Debtor             (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOSAIC APTS<br>668 S. LANE ST<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/9/2001<br>EXPIRATION DATE - 6/9/2016 |
| MSNBC (FROM TCI PROGRAMMING ADMINISTRATION DEPARTMENT)<br>ATTN: DEB HALL<br>ATLANTA, GA  30384-2222 | EFFECTIVE DATE - 7/4/1994<br>EXPIRATION DATE - 7/3/2001 |
| MSNBC CABLE LLC<br>2200 FLETCHER AVENUE<br>FORT LEE, NJ  07024 | EFFECTIVE DATE - 5/18/2000<br>EXPIRATION DATE - 12/31/2008 |
| MT. ADAMS MOTEL<br>9514 US HIGHWAY 12<br>RANDLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/4/1995<br>EXPIRATION DATE - 10/30/2009 |
| MTV NETWORKS (COUNTRY MUSTIC TELEVISION, INC.)<br>401 N. MICHIGAN AVENUE, SUITE 1500<br>CHICAGO, IL  60611 | LETTER FROM MDM TO MTV NETWORKS STATING THAT MDM DECLINES TO PICK UP THE 3-YEAR EXTENSION TO THE AFFILIATION AGREEMENT DATED 5/1/1999<br>EFFECTIVE DATE - 1/28/2002<br>EXPIRATION DATE - NONE |
| MTV NETWORKS, A DIVISION OF VIACOM INTERNATIONAL, INC. | EFFECTIVE DATE - 10/6/2000 |
| MUCHMIUSIC USA/ NATIONAL CABLE TELEVISION COOPERATIVE , INC.<br>11200 CORPORTATE AVENUE<br>LENEXA, KS  66219 | EFFECTIVE DATE - NONE<br>EXPIRATION DATE - NONE |
| MULHOLLAND APTS.<br>507 HARVARD AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 1/1/2011 |
| MUNGER APARTMENTS<br>301 E MICHIGAN<br>ALBION, MI  49224 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/6/1990<br>EXPIRATION DATE - 11/6/2015 |
| MUSIC CHOICE<br>300 WELSH ROAD, BUILDING 1, SUITE 220<br>HORSHAM, PA  19044 | REPRESENTATION AGREEMENT FOR NATIONAL SPOT CABLE ADVERTISING SALES.<br>EFFECTIVE DATE - 7/2/2003<br>EXPIRATION DATE - 11/1/2010 |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL BROADCAST COMPANY, INC. | EFFECTIVE DATE - 5/18/2000<br>EXPIRATION DATE - 12/31/2008 |
| NATIONAL BROADCAST COMPANY, INC. | EFFECTIVE DATE - 8/9/2000 |
| NATIONAL BUILDING<br>1008 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/5/1992<br>EXPIRATION DATE - 1/31/2021 |
| NATIONAL CABLE COMMUNICATIONS LLC<br>114 WEST 47TH STREET<br>NEW YORK, NY  10036 | NATIONAL GEOGRAPHIC CHANNEL HIGH DEFINITION AGREEMENT<br>EFFECTIVE DATE - 7/26/1999 |
| NATIONAL CABLE TELEVISION  CORP / HALLMARK<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | MEMBER PARTCIPATION AGREEMENT FOR HALLMARK<br>EFFECTIVE DATE - 4/26/2007<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION  CORP / HITS H2H QT/MOTOROLA<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | ACCESS CONTROL AGREEMENT FOR HITS / MOTOROLA HITS<br>EFFECTIVE DATE - 7/12/2000<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION  CORP / HITS H2H QT/MOTOROLA<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | ACCESS CONTROL AGREEMENT FOR MOTOROLA HITS<br>EFFECTIVE DATE - 4/25/2002<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION  CORP / HITS H2H QT/MOTOROLA<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | ACCESS CONTROL AGREEMENT FOR MOTOROLA HITS<br>EFFECTIVE DATE - 9/1/2002<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION  CORP / HITS H2H QT/MOTOROLA<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | ACCESS CONTROL AGREEMENT FOR MOTOROLA HITS<br>EFFECTIVE DATE - 4/25/2002<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION  CORP / HITS H2H QT/MOTOROLA<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | ADDRESSABLE SET TOP SERVICES AGREEMENT<br>EFFECTIVE DATE - 8/1/2000<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION  CORP / HITS H2H QT/MOTOROLA<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | AMENDMENT TO HITS / MOTOROLA AGREEMENT<br>EFFECTIVE DATE - 5/6/2002<br>EXPIRATION DATE - NONE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL CABLE TELEVISION  CORP / HITS H2H QT/MOTOROLA<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | LETTER AGREEMENT:: MARKETING SUPPORT/CROSS-CHANNEL PROMOTIONS<br>EFFECTIVE DATE - 3/1/2000<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION  CORP / HITS H2H QT/MOTOROLA<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219 | PROGRAMMING TRANSPORT AGREEMENT<br>EFFECTIVE DATE - 8/1/2000<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE<br>ESTU ADMINISTRATOR, 11200 CORPORATE AVE.<br>LENEXA, KA  66219 | STADARD TERMS & CONDITIONS FOR ISP PARNTERS<br>EFFECTIVE DATE - 6/11/2007<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE , INC./ NBC UNIVERSAL CABLE (S DIVISION OF NBC UNIVERSAL, INC.)<br>900 SYLVAN AVE., 1 CNBC PLAZA<br>ENGLEWOOD CLIFFS, NJ  07632 | LETTER AGREEMENT: CHANNEL CROSS-CHANNEL PROMOTIONS.  IT INCORPORATES THE SCIENCE FICTION CHANNEL AFFILIATION AGREEMENT DATED 10/1/1998, FOR NCTC MEMBERS.<br>EFFECTIVE DATE - 11/26/2007<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE , INC./ NBC UNIVERSAL CABLE (S DIVISION OF NBC UNIVERSAL, INC.)<br>900 SYLVAN AVE., 1 CNBC PLAZA<br>ENGLEWOOD CLIFFS, NJ  07632 | NCTC ELECTRONIC SERVICES REQUEST, AGREEMENT AND TERMS USE.<br>EFFECTIVE DATE - 7/1/2005<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE , INC./ OUTDOOR CHANNEL, INC.<br>14809 W 95TH STREET<br>LENEXA, KS  66215 | RENEWAL MEMBER PARTICIPATION AGREEMENT<br>EFFECTIVE DATE - 9/28/2007<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE / THE WEATHER CHANNEL<br>11200 COPORATE AVENUE<br>LENEXA, KS  66219 | NCTC MEMBER RENEWAL PARTICIPATION AGREEMENT - THE WEATHER CHANNEL<br>EFFECTIVE DATE - 2/28/2008<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE INC / MTV VHI & NICKELODEON<br>14809 W 95TH STREET<br>LENEXA, KS  66215 | RENEWAL AGREEMENT FOR MTV / VHI / NICKELODEON<br>EFFECTIVE DATE - 2/3/1999<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / A&E TELEVISION NETWORKS<br>11200 COPORATE AVENUE<br>LENEXA, KS  66219 | EFFECTIVE DATE - 1/2/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / ABC FAMILY, DISNEY CHANNEL, SOAPNET, TOON DISNEY ATTN FRANK HUGHES, SVP - PROGRAMMING, 11200 CORPORATE AVENUE LENEXA, KS 66219 | NCTC MEMBER RENEWAL PARTICIPATION AGREEMENT - ABC FAMILY, DISNEY CHANNEL, SOAPNET, TOON DISNEY EFFECTIVE DATE - 6/6/2007 EXPIRATION DATE - 7/31/2014 |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / BRAVO NETOWRKS 11200 CORPORATE AVENUE LENEXA, KS 66210 | RENEWAL AGREEMENT (BRAVO NETWORKS) INCLUDES DEBTOR IN AFFILIATION AGMT BTWN NCTC AND BLOOMBERG EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / BRAVO NETWORKS 11200 CORPORATE AVENUE LENEXA, KS 66210 | MEMBER GUARANTEE (RELATING TO RENEWAL AGMT FOR BRAVO) EFFECTIVE DATE - 12/3/2004 EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / BRAVO NETWORKS 11200 CORPORATE AVENUE LENEXA, KS 66210 | RENEWAL AGREEMENT (BRAVO NETWORKS) INCLUDES DEBTOR IN AFFILIATION AGMT BTWN NCTC AND BLOOMBERG EFFECTIVE DATE - 3/21/2000 EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / CABLE NEWS NETWORK LP, LLLP (CNN FN & CNN SI) 11200 COPORATE AVENUE LENEXA, KS 66219 | EFFECTIVE DATE - 11/1/2000 |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / CABLE NEWS NETWORK LP, LLLP (CNN HEADLINE NEWS) 11200 CORPORATE AVENUE LENEXA, KS 66210 | EFFECTIVE DATE - 9/1/2004 |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / CABLE NEWS NETWORK LP, LLLP (CNN) 11200 CORPORATE AVENUE LENEXA, KS 66210 | EFFECTIVE DATE - 9/1/2004 |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / COURTROOM TELEVISION NETWORK (COURT TV) 11200 CORPORATE AVENUE LENEXA, KS 66210 | RENEWAL AGREEMENT - INCLUDES DEBTOR IN AFFILIATION AGMT BTWN NCTC AND COURTROOM TELEVISION NETWORK (COURT TV) EFFECTIVE DATE - NONE EXPIRATION DATE - 12/31/2009 |

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

_____                          _____
            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / NBC UNIVERSAL CABLE<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66219-1392 | USA NETWORK PARTICIPATION AGREEMENT<br>EFFECTIVE DATE - 4/1/2006<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / SHOWTIME NETWORKS<br>ATTN FRANK HUGHES, SVP - PROGRAMMING, 11200 CORPORATE AVENUE<br>LENEXA, KS  66219-1392 | SHOWTIME NETWORKS, INC. PREMIUM PACK MEMBER GUARANTEE<br>EFFECTIVE DATE - 2/1/2000<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / THE CARTOON NETWORK, INC.<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66210 | EFFECTIVE DATE - 4/1/1999 |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / THE CARTOON NETWORK, INC.<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66210 | EFFECTIVE DATE - 7/1/2003 |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / TRINITY BROADCASTING NETWORK<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66210 | |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / TURNER NETWORK TELEVISION, LP, LLP<br>11200 COPORATE AVENUE<br>LENEXA, KS  66219 | NCTC MEMBER GUARANTEE - TURNER NETWORK TELEVISION, LP, LLLP<br>EFFECTIVE DATE - 7/1/2003<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC. / VIACOM INTERNATIONAL, INC. (COMEDY CENTRAL)<br>11200 CORPORATE AVENUE<br>LENEXA, KS  66210 | PARTICIPATION AGREEMENT - INCLUDES DEBTOR IN AFFILIATION AGMT BTWN NCTC AND VIACOM (COMEDY CENTRAL)<br>EFFECTIVE DATE - 5/1/2005<br>EXPIRATION DATE - 12/31/2009 |
| NATIONAL CABLE TELEVISION COOPERATIVE, INC./WOMEN'S ENTERTAINMENT<br>11200 CORPORATE AVE.<br>LENEXA, KS  66219 | EFFECTIVE DATE - 12/26/2002 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL CABLE TELEVISION COOPERATIVE, INC./WOMEN'S ENTERTAINMENT<br>11200 CORPORATE AVE.<br>LENEXA, KS 66219 | DIGITAL LAUNCH INCENTIVE FORM - WOMEN'S ENTERTAINMENT<br>EFFECTIVE DATE - 8/18/2004<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION COOPERATIVE/ FOX CABLE NETWORKS GROUP<br>11200 CORPORATE AVE.<br>LENEXA, KS 66219 | |
| NATIONAL CABLE TELEVISION CORP / HGTV<br>11200 CORPORATE AVENUE<br>LENEXA, KS 66219 | RENEWAL SIGN-UP FORM FOR HGTV<br>EFFECTIVE DATE - 5/21/2001<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION CORP / HGTV<br>11200 CORPORATE AVENUE<br>LENEXA, KS 66219 | RENEWAL SIGN-UP FORM FOR HGTV<br>EFFECTIVE DATE - 2/8/2005<br>EXPIRATION DATE - 12/31/2009 |
| NATIONAL CABLE TELEVISION CORP / HOME SHOPPING NETWORK<br>11200 CORPORATE AVENUE<br>LENEXA, KS 66219 | AFFILIATE AGREEMENT BETWEEN HOME SHOPPPING CLUB LP AND MDM<br>EFFECTIVE DATE - 4/14/2000<br>EXPIRATION DATE - NONE |
| NATIONAL CABLE TELEVISION CORP / HOME SHOPPING NETWORK<br>11200 CORPORATE AVENUE<br>LENEXA, KS 66219 | FIRST AMENDMENT TO AFFILIATION AGREEMENT FOR HSN<br>EFFECTIVE DATE - 3/7/2006<br>EXPIRATION DATE - 12/31/2006 |
| NATIONAL CABLE TELEVISION CORP / THE GOLF CHANNEL<br>11200 CORPORATE AVE.<br>LENEXA, KS 66219 | |
| NATIONAL DIGITAL TELEVISION CENTER, INC. A/K/A COMCAST MEDIA CENTER<br>4100 E. DRY CREEK ROAD<br>CENTENNIAL, CO 80122 | VOD IN A BOX CUSTOMER AGREEMENT (3 PARTY AGREEMENT W/ ARRIS)<br>EFFECTIVE DATE - 11/1/2008<br>EXPIRATION DATE - 11/1/2013 |
| NATIONAL HOUSE INN<br>102 S PARKVIEW ST.,<br>MARSHALL, MI 49068 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 3/9/1992<br>EXPIRATION DATE - 3/9/2017 |
| NCSN, INC.<br>CSTV: COLLEGE SPORTS TELEVISION; CHELSEA PIERS; PIER 62;<br>NEW YORK, NY 10011 | CABLE AFFILIATION AGREEMENT<br>EFFECTIVE DATE - 7/8/2004<br>EXPIRATION DATE - 8/1/2011 |

In re **BROADSTRIPE, LLC**　　　　　　　　　　　Case No. 09-10006

　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NCTC / ABC CABLE NETWORKS GROUP/ DISNEY CHANNEL 11200 CORPORATE AVENUE LENEXA, KS 66219 | SUPPLEMENT TO DISNEY CHANNEL LICENSE AGREEMENT EFFECTIVE DATE - 8/20/2008 EXPIRATION DATE - 7/31/2014 |
| NEBUAD, INC. 901 MARSHALL STREET, 2ND FL. REDWOOD CITY, CA 94063 | POSTAL SERVICE AND EQUIPMENT. EFFECTIVE DATE - 3/31/2008 |
| NELSON APARTMENTS 302 S NELSON POTTERVILLE, MI 48876 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 3/12/1992 EXPIRATION DATE - 4/19/2010 |
| NEOPOST INC., D/B/A NEOPOST AND NEOPOST LEASING | EFFECTIVE DATE - 5/8/2008 |
| NEOPOST INC., D/B/A NEOPOST AND NEOPOST LEASING | EQIPMENT LEASES EFFECTIVE DATE - 5/8/2008 |
| NETNEARU CORP. 2908 FINFEATHER RD. BRYAN, TX 77801 | SERVICE AGREEMENT GUARANTEE UNDER MTV NETWORKS MASTER CONTRACT WITH NCTC, DATED 6/13/1995. EFFECTIVE DATE - 3/4/2005 |
| NETWORK ENTERPRISES, INC. ATTN LLOYD A. WERNER, 250 HARBOR DRIVE STAMFORD, CT 06904 | THE NASHVILLE NETWORK AFFILIATE AGREEMENT EFFECTIVE DATE - 5/1/1999 EXPIRATION DATE - 4/30/2002 |
| NEW PACIFIC HOTEL 110 VINE ST. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 1/3/1997 EXPIRATION DATE - 10/31/2011 |
| NEW VIDEO CHANNEL AMERICA, LLC 7475 WISCONSIN AVENUE SUITE 1100 BETHESDA, MD 20814 | LETTER AGREEMENT AMENDING BBC AMERICA AFFILIATION AGREEMENT DATED 3/1/2000 EFFECTIVE DATE - 10/3/2001 EXPIRATION DATE - NONE |
| NEW VIDEO CHANNEL AMERICA, LLC 7475 WISCONSIN AVENUE SUITE 1100 BETHESDA, MD 20814 | SIGNAL AUTHORIZATION AGREEMENT (AMENDMENT TO BBC AMERICA AFFILIATION AGREEMENT DATED 3/1/2000 EFFECTIVE DATE - 7/20/2000 EXPIRATION DATE - NONE |
| NEW VILLAGE MOBILE HOME PARK 430 S BRYRON HOMER, MI 49245 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 3/24/1992 |

In re **BROADSTRIPE, LLC**                                   Case No.  09-10006
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| NEW2PHONE CABLE TELEPHONY, LLC<br>520 BROAD STREET<br>NEWARK, NJ  07102 | DISTRIBUTION AGREEMENT FOR SATELITE-TRANSMITTED TELEVISION PROGRAMMING SIGNALS.<br>EFFECTIVE DATE - 3/1/2007 |
| NEW2PHONE CABLE TELEPHONY, LLC - AND - BROADSTRIPE, LLC<br>(F/K/A MILLENNIUM DIGITAL MEDIA SYSTEMS, L.L.C.)<br>520 BROAD STREET<br>NEWARK, NJ  07102 | SERVICE AGREEMENT FOR BROADBAND TELEPHONY SERVICES.<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - NONE |
| NEWMARK<br>1415 2ND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/20/1991<br>EXPIRATION DATE - 12/1/2016 |
| NGC NETWORK US, LLC<br>10201 WEST PICO BLVD., BLDG. 103<br>LOS ANGELES, CA  90035 | EFFECTIVE DATE - 7/1/2007<br>EXPIRATION DATE - NONE |
| NICHOLAS COURT CONDOS<br>1413 15TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/12/2000<br>EXPIRATION DATE - 7/9/2010 |
| NIKKEI MANOR<br>718 6TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/12/1998<br>EXPIRATION DATE - 6/1/2008 |
| NOANET<br>DEPT 289<br>SEATTLE, WA  98124-1935 | EFFECTIVE DATE - 10/23/2008 (INSTALLED 10/1/2008) |
| NORMANDY ARMS<br>420 13TH AVE E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 11/1/2011 |
| NORTHVIEW CONDIMINEUM ASSSOCIATION<br>1300 N BOLTWOOD<br>HASTINGS, MI  49058 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/31/1992<br>EXPIRATION DATE - 3/37/07 |
| NORTHWEST CABLE NEWS<br>333 DEXTER AVE. NORTH<br>SEATTLE, WA  98109 | NOTICE OF INCREASE IN NWCN'S MONTHLY SUBSCRIBER FEE.<br>EFFECTIVE DATE - 1/1/2004<br>EXPIRATION DATE - NONE |

In re **BROADSTRIPE, LLC**         Case No.   09-10006

            Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTHWEST KIDNEY CTR.<br>700 BROADWAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 3/25/2013 |
| NW ASIAN BUILDING<br>410 MAYNARD AVE N.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/9/2001<br>EXPIRATION DATE - 8/30/2011 |
| OAK CITY ASSOCIATION.FORMERLY OAK HILL APARTMENTS<br>4740,4744,4748 BUTTERFIELD<br>OLIVET, MI 49076 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/15/1983 |
| OAK ISLAND MOBILE HOME PARK<br>16430 PARK LANE RD.<br>EAST LANSING, MI 48823 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 9/20/2001 |
| OAK MEADOWS<br>1300 HILLSIDE RD<br>ALBION, MI 49224 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/9/1996<br>EXPIRATION DATE - 11/9/2021 |
| OAKWOOD BELLEVUE<br>921 110TH AVE. NE.<br>BELLEVUE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/9/1997<br>EXPIRATION DATE - 7/1/2011 |
| OK HOTEL<br>212 ALASKAN WAY S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/26/2004<br>EXPIRATION DATE - 11/30/2013 |
| OKANOGAN COUNTY ELECTRIC CO-OP<br>P.O. BOX 69, 93 W. CHEWUCH RD.<br>WINTHROP, WA 98862 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 1/1/1984<br>EXPIRATION DATE - 1/1/09, BUT OPERATING UNDER THIS AGMT. |
| OKANOGAN COUNTY PUD<br>PO BOX 912, 1331 2ND AVENUE NORTH<br>OKANOGAN, WA 98840-0912 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 5/21/2003 |
| OKANOGAN-DOUGLAS DIST. HOSPITAL<br>507 HOSPITAL WAY<br>BREWSTER, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/9/1997<br>EXPIRATION DATE - 4/30/2012 |
| OLD BOSTON HOTEL<br>76 S.MAIN ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 12/2/1997<br>EXPIRATION DATE - 8/30/2011 |

In re **BROADSTRIPE, LLC**                     Case No. <u>09-10006</u>

Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OLD EAGLE HIGH APARTMENTS<br>350 CHURCH ST.<br>OLIVET, MI  49076 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/1/2003 |
| OLDE MILL DONDOMIMIIUM III<br>1919 WEST STREET, C/O LOUIS HYATT, INC.<br>ANNAPOLIS, MD  21401 | EASEMENT AGREEMENT<br>EFFECTIVE DATE - 7/19/1983<br>EXPIRATION DATE - NONE |
| OLDE MILL DONDOMIMIIUM III<br>1919 WEST STREET, C/O LOUIS HYATT, INC.<br>ANNAPOLIS, MD  21401 | EASEMENT AGREEMENT<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - 7/19/1983 |
| OLIVET COLLEGE<br>321 S MAIN ST.<br>OLIVET, MI  49076 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 4/2/2001 |
| OLIVET COLLEGE<br>MOTT BLDG # 206<br>OLIVET, MI  49076 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/2/2004<br>EXPIRATION DATE - 4/2/2016 |
| OLYMPIC BLDG.<br>100 FIRST AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/11/2004<br>EXPIRATION DATE - 4/1/2014 |
| ONEIDA CHARTER TWP.<br>11041 ONEIDA RD.<br>GRAND LEDGE, MI  48837-9448 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 1/1/1995<br>EXPIRATION DATE - 1/1/2015 |
| OPAL,THE<br>1605 E PIKE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 4/23/2004<br>EXPIRATION DATE - 2/14/2019 |
| OPUS 3<br>625 5TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/1/2011 |
| ORCHARD VIEW TRAILER PARK<br>610 E. JACKWELLS ROAD<br>BRIDGEPORT, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/20/1996<br>EXPIRATION DATE - 7/31/2011 |
| OREGON HOTEL<br>2301 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/21/2006<br>EXPIRATION DATE - 3/11/2009 |

In re **BROADSTRIPE, LLC**    Case No. 09-10006

_____    _____

Debtor    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OUTDOOR LIFE NETWORK<br>ONE IBM PLAZA, SUITE 2005, 330 NORTH WABASH AVE.<br>CHICAGO, IL  60611 | 2000 LAUNCH SUPPORT AMENDMENT TO OUTDOOR LIFE - SPEEDVISION AFFILIATION AGREEMENT<br>EFFECTIVE DATE - 5/22/2000<br>EXPIRATION DATE - NONE |
| OVATION APARTMENTS<br>159 DENNY WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/1/2002<br>EXPIRATION DATE - 2/28/2017 |
| OVATION, LLC<br>2800 28TH STREET, SUITE 240<br>SANTA MONICA, CA  90405 | AFFILIATION AGREEMENT<br>EFFECTIVE DATE - 8/25/2008<br>EXPIRATION DATE - 7/31/2013 |
| OXFORD APTS.<br>1920 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 4/7/2018 |
| OXYGEN CABLE, LLC<br>75 NINTH AVE.<br>NEW YORK, NY  10011 | CABLE AFFILIATION AGREEMENT<br>EFFECTIVE DATE - 6/30/2003<br>EXPIRATION DATE - 12/31/2010 |
| OXYGEN CABLE, LLC<br>75 NINTH AVE.<br>NEW YORK, NY  10011 | LETTER DATED 12/29/2005, NOTIFYING MDM OF RATE INCREASE DUE TO CPI INCREASE.<br>EFFECTIVE DATE - 1/1/2006<br>EXPIRATION DATE - NONE |
| PACIFIC INN APTS.<br>225 112TH AVE. NE.<br>BELLEVUE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/24/1997<br>EXPIRATION DATE - 5/1/2010 |
| PACIFIC OFFICE AUTOMATION<br>PO BOX 31001-0273<br>PASADENA, CA  91110-0273 | EQIPMENT LEASES<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - 12/7/2009 |
| PACIFIC RIM CENTER<br>900 S. JACKSON ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/25/2000<br>EXPIRATION DATE - 1/14/2015 |
| PALERMO CONDOS<br>1029 BELMONT AVE E<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/4/1999<br>EXPIRATION DATE - 3/14/2014 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PANTAGES APTS<br>803 E DENNY WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 1/1/2016 |
| PARAMOUNT APTS.<br>1521 15TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 9/1/2011 |
| PARK HILL AT ISSAQUAH<br>22500 SE 56TH ST.<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/29/1998<br>EXPIRATION DATE - 4/30/2013 |
| PARK LANE PLACE CONDOS<br>400 BOYLSTON AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/29/1997<br>EXPIRATION DATE - 7/31/2012 |
| PARK TERRACE APARTMENTS<br>344 WALLACE<br>WILLIAMSTON, MI  48895 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/30/1992 |
| PARK VIEW ESTATES<br>299 MICHIGAN<br>PORTLAND, MI  48875 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 7/6/1982 |
| PARKERS LANDING<br>712 PARKERS DR<br>PORTLAND, MI  48875 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 9/5/2002 |
| PARKVIEW ESTATES<br>299 BRISTIE<br>PORTLAND, MI  48875 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 7/6/1982 |
| PARKVIEW TERRACE<br>210 MAIN ST<br>POTTERVILLE, MI  48876 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/11/1992 |
| PAX NET, INC. | EFFECTIVE DATE - 2/13/2001 |
| PEACHTREE APARTMENTS<br>4132 HAGADORN<br>OKEMOS, MI  48864 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/27/1992 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PENNOCK HOSPITAL<br>1009 W GREEN ST<br>HASTINGS, MI  49058 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 1/25/2007 |
| PETE GROSS HOUSE<br>513 MNOR AVE. N.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/18/1999<br>EXPIRATION DATE - 2/14/2014 |
| PEWAMO OTN LOA<br>VILLAGE OF PEWAMO | MISCELLANEOUS CONTRACTS |
| PIKE LOFTS<br>303 E. PIKE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 12/9/1998<br>EXPIRATION DATE - 7/14/2008 |
| PINEHAVEN ESTATES<br>1400 PEWAMA RD<br>PEWAMO, MI  48873 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 8/1/1999 |
| PIONEER APARTMENTS<br>2106,2110,2118,2120 S BEDFORD RD<br>HASTINGS, MI  49058 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 2/6/1998 |
| PIONEER SQUARE HOTEL<br>77 YESLER<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/1/2006 |
| PITNEY BOWES PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6460 | EQIPMENT LEASES<br>EFFECTIVE DATE - NONE |
| PITNEY BOWES PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY  40285-6460 | EQIPMENT LEASES<br>EFFECTIVE DATE - NONE |
| PLAYBOY ENTERTAINMENT GROUP, INC.<br>9242 BEVERLY BLVD.<br>BEVERLY HILLS, CA  90210 | INDEPENDENT REFERAL AGENT AGREEMENT TERMS AND CONDITIONS<br>EFFECTIVE DATE - 5/1/2000<br>EXPIRATION DATE - 5/31/2003 |
| PLEASANT LAKE MOBILE HOME PARK<br>11711 BUNKER HILL RD<br>PLEASANT LAKE, MI  49272 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/1/1983 |

In re **BROADSTRIPE, LLC**                                     Case No. <u>09-10006</u>

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POINT HUDSON MARINA<br>103 HUDSON ST<br>PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/4/2002<br>EXPIRATION DATE - 7/31/2007 |
| POMEROY CONDOS<br>2319 FIRST AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/5/2000<br>EXPIRATION DATE - 10/31/2009 |
| PONDAROSA PINE MOBLILE HOME PARK<br>COON HILL<br>PLEASANT LAKE, MI  49272 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/27/1992 |
| PONTRAIL APARTMENTS<br>SOUTH LYON, MI  48178 | EFFECTIVE DATE - 9/20/1982 |
| PORT HADLOCK INN<br>WA | RIGHTS OF ENTRY- PACWEST |
| PORT LUDLOW RESORT<br>200 OLYMPIC PL.<br>PORT LUDLOW, WA | RIGHTS OF ENTRY- PACWEST |
| PORTLAND APARTMENTS<br>1800 LILLIAN BLVD<br>PORTLAND, MI  48875 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 8/2/1982 |
| POSSESSION SHORES COMMUNITY<br>(PRIVATE HOME DEVELOPMENT)<br>WHIDBEY, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 12/6/2014 |
| POST ALLEY COURT<br>1406 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 6/4/2021 |
| PRESS 2 APTS ., THE<br>1620 BELMONT AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 4/1/2011 |
| PRESS APTS., THE<br>600 E. PINE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/19/2002<br>EXPIRATION DATE - 9/30/2016 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRINCE TELECOM, INC.<br>13701 24TH ST. EAST, BLDG. G1<br>SUMNER, WA 98390 | INSTALLATION AGREEMENT NM2008I02)<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - NONE |
| PROPERTY NAME: 09-10010, INC. | EFFECTIVE DATE - 5/25/1999 |
| PROPERTY NAME: 1126 14TH AVE TOWNHOME APARTMENTS<br>1126 14TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/19/2002<br>EXPIRATION DATE - 11/14/2011 |
| PROPERTY NAME: 1128 BROADWAY EAST<br>1128 BROADWAY AVE. EAST<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/2/1999<br>EXPIRATION DATE - 6/14/2014 |
| PROPERTY NAME: 12625 SHAFTSBURG RD APARTMENTS<br>12625 SHAFTSBURG RD<br>SHAFTSBURG, MI 48882 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 10/3/1988 |
| PROPERTY NAME: 1313 16TH AVE. S.<br>1313 16TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/7/1995<br>EXPIRATION DATE - 6/30/2010 |
| PROPERTY NAME: 1562 S. ATLANTIC ST.<br>1562 S. ATLANTIC ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/6/1998<br>EXPIRATION DATE - 1/1/2011 |
| PROPERTY NAME: 1643 S. WELLER ST.<br>1643 S. WELLER ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/16/1999<br>EXPIRATION DATE - 8/31/2014 |
| PROPERTY NAME: 17TH & JEFFERSON APTS<br>1717 E. JEFFERSON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 6/1/2009 |
| PROPERTY NAME: 1808 E. UNION TOWNHOMES<br>1808 E. UNION<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/26/1999<br>EXPIRATION DATE - 6/1/2013 |
| PROPERTY NAME: 1811 EASTLAKE<br>1811 EASTLAKE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 1/1/2013 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROPERTY NAME: 1817 E. UNION<br>1817 E. UNION<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/13/1994<br>EXPIRATION DATE - 10/1/2009 |
| PROPERTY NAME: 200 ROWELL ST.<br>200 ROWELL ST.<br>NAPAVINE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/5/1995<br>EXPIRATION DATE - 3/31/2010 |
| PROPERTY NAME: 2011 SOUTH WASHINGTON<br>2011 SOUTH WASHINGTON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/21/2003<br>EXPIRATION DATE - 3/3/2018 |
| PROPERTY NAME: 2015 SOUTH WASHINGTON<br>2015 SOUTH WASHINGTON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/21/2003<br>EXPIRATION DATE - 3/3/2018 |
| PROPERTY NAME: 2034 S. MAIN ST. APARTMENTS<br>2034 MAIN ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/16/1999<br>EXPIRATION DATE - 7/14/2004 |
| PROPERTY NAME: 210 3RD AVE. S.<br>210 3RD AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/30/1994<br>EXPIRATION DATE - 3/2/2009 |
| PROPERTY NAME: 2121 E. JEFFERSON ST.<br>2121 E. JEFFERSON ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| PROPERTY NAME: 2522 BEACON AVE. S.<br>2522 BEACON AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/8/1994<br>EXPIRATION DATE - 8/1/2009 |
| PROPERTY NAME: 2700 E. YESLER WAY<br>2700 E. YESLER WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| PROPERTY NAME: 2ND & SENECA BLDG.<br>1191 2ND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| PROPERTY NAME: 316 MAYNARD AVE. S.<br>316 MAYNARD AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/30/1990<br>EXPIRATION DATE - 3/30/2007 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROPERTY NAME: 317 26TH AVE. S. APTS.<br>317 26TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/26/1999<br>EXPIRATION DATE - 10/1/2013 |
| PROPERTY NAME: 319 16TH AVE.<br>319 16TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/23/1994<br>EXPIRATION DATE - 5/1/2009 |
| PROPERTY NAME: 3440 14TH AVENUE S.<br>3440 14TH AVENUE S<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| PROPERTY NAME: 346 15TH AVE E APARTMENTS<br>346 15TH AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 2/29/2016 |
| PROPERTY NAME: 3615 15TH AVE. S.<br>3615 15TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/23/1994<br>EXPIRATION DATE - 5/1/2009 |
| PROPERTY NAME: 3641 15TH AVE. S<br>3641 15TH AVE. S<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/29/1994<br>EXPIRATION DATE - 7/1/2009 |
| PROPERTY NAME: 412 & 418 25TH AVE. S.<br>412 & 418 25TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/12/1994<br>EXPIRATION DATE - 6/1/2009 |
| PROPERTY NAME: 4501 15TH AVE. S.<br>4501 15TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/15/1998<br>EXPIRATION DATE - 10/30/2012 |
| PROPERTY NAME: 5517 13TH AVE. S.<br>5517 13TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/25/1994<br>EXPIRATION DATE - 3/1/2009 |
| PROPERTY NAME: 66 BELL ST.<br>66 BELL ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/12/1994<br>EXPIRATION DATE - 9/1/2009 |
| PROPERTY NAME: 706 16TH AVE. APTS.<br>706 16TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/26/1999<br>EXPIRATION DATE - 11/1/2013 |

In re **BROADSTRIPE, LLC**                                    Case No. <u>09-10006</u>

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROPERTY NAME: 717 E. DENNY CONDOS<br>717 & 721 E. DENNY WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/9/2001<br>EXPIRATION DATE - 12/31/2004 |
| PROPERTY NAME: 721 24TH AVE.<br>721 24TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/24/1997<br>EXPIRATION DATE - 2/6/2012 |
| PROPERTY NAME: 7TH & WELLER<br>705 S WELLER<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/1/2016 |
| PROPERTY NAME: 81 VINE BLDG.<br>81 VINE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/30/1994<br>EXPIRATION DATE - 6/1/2009 |
| PROPERTY NAME: 812/818 29TH AVE. S.<br>812/818 29TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| PROPERTY NAME: 913 & 915 13TH AVE.<br>913 & 915 13TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/24/1997<br>EXPIRATION DATE - 1/31/2012 |
| PROPERTY NAME: 935 17TH AVE<br>935 17TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 10/1/2009 |
| PROPERTY NAME: 943 24TH AVE. APTS<br>943 24TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 12/9/1998<br>EXPIRATION DATE - 7/31/2013 |
| PROPERTY NAME: 98 UNION CONDOMINIUMS<br>98 UNION<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/21/2003<br>EXPIRATION DATE - 2/28/2008 |
| PROTECT AMERICA, INC.<br>5100 N IH-35, SUITE B<br>ROUND ROCK, TX  78681 | EFFECTIVE DATE - 9/19/2006 |
| PRUDENTIAL BLDG.<br>114 ALASKAN WAY S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/21/2003<br>EXPIRATION DATE - 3/3/2018 |

Sheet no. 66 of 91 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUALMAN APARTMENTS<br>1421 15TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 8/1/2013 |
| QUEEN ANNE UPTOWN APARTMENTS<br>315 1ST AVE. W.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 10/1/2006 |
| QUEST<br>PO BOX 2348<br>SEATTLE, WA  96111-2348 | OFFICE SPACE<br>EFFECTIVE DATE - 4/2/2007 |
| QUILT BLDG.<br>318 1ST AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/6/2003<br>EXPIRATION DATE - 4/10/2013 |
| QWEST<br>PO BOX 91155<br>SEATTLE, WA  98111-9255 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 11/17/1996 |
| RAINBOW APARTMENTS<br>875 E MICHIGAN<br>MARSHALL, MI  49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 2/26/1992 |
| REAL WORLD CABLE<br>12617 44TH AVE NE<br>MARYSVILLE, WA  98271-8718 | EFFECTIVE DATE - 2/1/2008 |
| REAL WORLD CABLE<br>ATTN EVERETTE COLEMAN, 6501 105TH NE<br>MARYSVILLE, WA  98270 | INSTALLATION AGREEMENT - AGREEMENT # NW2008I02<br>EFFECTIVE DATE - 2/1/2008<br>EXPIRATION DATE - 2/1/2009 |
| REDMON'S RV AND GOLF COURSE<br>8138 US HIGHWAY 12<br>GLENOMA, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/4/1995<br>EXPIRATION DATE - 12/31/2009 |
| RIANNA APTS.<br>800 12TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/25/2000<br>EXPIRATION DATE - 7/1/2010 |
| RIANNA II<br>728 12TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 11/13/2007 |

Sheet no. 67 of 91 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006
_____                              _____
            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RICE MANOR<br>356 S UNION ST<br>PARMA, MI  49269 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/20/2007 |
| RIVER INN CARE CENTER<br>241 GRAND LEDGE HWY<br>SUNFIELD, MI  48890 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 6/12/2002 |
| RIVERSIDE APARTMENTS<br>210 S MONROE<br>ALBION, MI  49224 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/6/1990<br>EXPIRATION DATE - 11/6/2015 |
| RIVERSIDE LODGE<br>281 RIVERSIDE AVE.<br>WINTHROP, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/12/1996<br>EXPIRATION DATE - 7/14/2011 |
| RIVERWIND CARE FACILITY<br>241 MCCORMICK<br>WILLIAMSTON, MI  48895 | BULK BILLED CONTRACTS<br>EXPIRATION DATE - NONE |
| ROCK COVE A.L.F.<br>986 SW ROCK CREEK DR.<br>STEVENSON, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/3/1998<br>EXPIRATION DATE - 3/31/2013 |
| ROOSEVELT APTS.<br>1729 12TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/11/1998<br>EXPIRATION DATE - 4/15/2013 |
| ROSS MANOR (SHA)<br>1420 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/4/1991<br>EXPIRATION DATE - 11/15/1990 |
| RUSH ROAD STORAGE<br>1104 RUSH ROAD<br>CHEHALIS, WA  98532 | WAREHOUSE LEASES<br>EFFECTIVE DATE - NONE |
| S & H APARTMENTS<br>1630 W MICHIGAN AVE<br>ALBION, MI  49224 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 6/6/2002 |
| SAGITTA APTS.<br>1484 S. COLUMBIAN WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/1994<br>EXPIRATION DATE - 8/1/2009 |

Sheet no. 68 of 91 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **BROADSTRIPE, LLC**                          Case No. 09-10006
_____                    _____
                    Debtor                               (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAHALEE COUNTRY CLUB (PGA)<br>21200 NE 8TH ST<br>REDMOND, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/24/1998<br>EXPIRATION DATE - 4/30/2012 |
| SAHALEE MAINTENANCE ASSOC.<br>PRIVATE DEVELOPOMENT<br>REDMOND, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 4/28/1998<br>EXPIRATION DATE - 10/1/2011 |
| SAN JUAN COMMONS<br>3300 SAN JUAN AVE.<br>PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/10/1998<br>EXPIRATION DATE - 3/31/2013 |
| SANDMAN APTS<br>3804 SOUTH COAST HWY<br>SOUTH BEACH, OR | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/1/2009 |
| SANDSTONE COURT(ABELLA)<br>300 110TH AVE NE<br>BELLEVUE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/30/1999<br>EXPIRATION DATE - 6/14/2014 |
| SANDVINE INCORPORATED ULC<br>ATTN SCOTT HAMILTON CFO / LEGAL DEPT., 408 ALBERT ST<br>WATERLOO, ON  N2L 3V3 | SOFTWARE LICENSE AND SUPPORT AND MAINTENANCE SERVICES AGREEMENT<br>EFFECTIVE DATE - 11/3/2008<br>EXPIRATION DATE - 11/3/2011 |
| SANDY HOOK COMMUNITY<br>(PRIVATE HOME DEVELOPMENT)<br>WHIDBEY, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 7/5/2014 |
| SARANAC COMMUNITY SCHOOLS OTN LOA<br>SARANAC COMMUNITY SCHOOLS | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 09/14/17 |
| SARANAC HOUSING COMMISSION<br>203 PARSONAGE ST.<br>SARANAC, MI  48881 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 9/14/1998<br>EXPIRATION DATE - 9/13/2013; TIED TO TERM OF FRANCHISE |
| SATELLITE SERVICES, INC.<br>183 INVERNESS DR W<br>ENGLEWOOD, CO  80112 | EFFECTIVE DATE - 1/1/1998<br>EXPIRATION DATE - 12/31/2007 |
| SATELLITE SERVICES, INC.<br>183 INVERNESS DR W<br>ENGLEWOOD, CO  80112 | EFFECTIVE DATE - 1/1/1998<br>EXPIRATION DATE - 12/31/2007 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SATELLITE SERVICES, INC. / COUNTRY MUSIC TELEVISION (CMT) 183 INVERNESS DR W ENGLEWOOD, CO  80112 | EFFECTIVE DATE - 3/14/2000 EXPIRATION DATE - 12/31/2013 |
| SATELLITE SERVICES, INC. / COURTROOM TELEVISION NETWORK (COURT TV) 183 INVERNESS DR W ENGLEWOOD, CO  80112 | EFFECTIVE DATE - 1/3/2001 EXPIRATION DATE - 2/26/2004 |
| SAWYER REALTY HOLDINGS, LLC 9658 BALTIMORE AVE, SUITE 300 COLLEGE PARK, MD  20740 | MARKETING OF SERVICE AGREEMENT EFFECTIVE DATE - 1/1/2003 EXPIRATION DATE - 1/1/2013 |
| SCARGO HOTEL 2205-1/2 FIRST AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 8/19/2003 EXPIRATION DATE - 4/1/2018 |
| SCHOOL HOUSE APARTMENTS 661 E MICHIGAN GRASS LAKE, MI  49240 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 8/27/1985 |
| SCIOTA TWP. 6550 BREWER RD LAINGSBURG, MI  48848-9713 | POLE ATTACHMENT AGREEMENTS, CENTRAL EFFECTIVE DATE - 4/1/2004 |
| SCRIPPS NETWORKS, LLC ATTN TIM LEE, 20777 W. 10 MILE ROAD SOUTHFIELD, MI  48075 | INTERIM AGREEMENT FOR HGTV HD & FOOD NETWORK HD EFFECTIVE DATE - 1/15/2008 EXPIRATION DATE - 6/30/2008 |
| SEA & SAND RV PARK 4985 N HWY 101 DEPOE BAY, OR | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 8/1/2011 |
| SEA CHANGE INTERNATIONAL ATTN SCOTT BLAIS, VP, 124 ACTON ST MAYNARD, MA  01754 | MAINTENANCE SERVICE AGREEMENT - FOR HARDWARE AND SOFTWARE EFFECTIVE DATE - 7/1/2001 EXPIRATION DATE - NONE |
| SEA CHANGE INTERNATIONAL ATTN SCOTT BLAIS, VP, 124 ACTON ST MAYNARD, MA  01754 | MAINTENANCE SERVICE AGREEMENT - FOR HARDWARE AND SOFTWARE EFFECTIVE DATE - 7/1/2001 EXPIRATION DATE - NONE |

In re **BROADSTRIPE, LLC**  Case No. 09-10006

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEACOM CONDO ASSOC. 1515 E. UNION ST. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| SEAPORT LANDING 1201 HANCOCK PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 1/1/2016 |
| SEARIDGE CONDOMINIUMS 4175 N. HIGHWAY 101 DEPOE BAY, OR | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 2/19/1998 EXPIRATION DATE - 1/1/2016 |
| SEATTLE CITY LIGHT 600 4TH AVENUE SEATTLE, WA 94726 | POLE ATTACHMENT AGREEMENTS, NORTHWEST EFFECTIVE DATE - 2/7/1985 |
| SEATTLE HOUSING AUTH. (VARIOUS BUILDINGS ALREADY LISTED) SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 3/30/1990 EXPIRATION DATE - 2/19/1995 |
| SEATTLE UNION STATION 605 5TH AVE. S. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 9/11/2000 EXPIRATION DATE - 5/1/2011 |
| SEATTLE UNIVERSITY 901 12TH AVE SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 9/1/2009 |
| SECOND & LENORA APTS. 211 LENORA SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 12/9/1998 EXPIRATION DATE - 4/30/2013 |
| SECURITY HOUSE ASSOC. 2225 4TH AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 6/28/2006 EXPIRATION DATE - 4/3/2009 |
| SERENA-LOWELL, THE 633 12TH AVE. E. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 3/15/2001 EXPIRATION DATE - 10/31/2015 |

Sheet no. 71 of 91 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SESAC, INC.<br>ATTN MOLLY M HEIM, MANAGER, BROADCAST LICENSING, 55 MUSIC SQUARE EAST<br>NASHVILLE, TN 37203 | PERFORMANCE LICENSE FOR CABLE TELEVISION SYSTEMS EXTENSION AGREEMENT<br>EFFECTIVE DATE - 12/1/2005<br>EXPIRATION DATE - 12/31/2006 |
| SHANNON APARTMENTS<br>624, 628,SPRUCE ST/700,706 SPRING ST<br>OLIVET, MI 49076 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/17/1983 |
| SHANNON CONDOMINIUMS<br>601 BELMONT AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/24/1997<br>EXPIRATION DATE - 2/28/2007 |
| SHAW SATELLITE SERVICES INC., DBA SHAW BROADCAST SERVICES<br>2055 FLAVELLE BOULEVARD<br>MISSISSAUGA, ON L5K 1Z8 | INTERNATIONAL AFFILIATION AGREEMENT (SD)<br>EFFECTIVE DATE - 5/1/2008<br>EXPIRATION DATE - 5/1/2013 |
| SHAW SATELLITE SERVICES, INC. D/B/A SHAW BROADCAST SERVICES<br>2055 FLAVELLE BOULEVARD<br>MISSISSAGUA, ON L5K 1Z8 | INTERNATIONAL AFFILIATION AGREEMENT (HD)<br>EFFECTIVE DATE - 11/1/2008<br>EXPIRATION DATE - 11/1/2009 |
| SHAW SATELLITE SERVICES, INC. D/B/A SHAW BROADCAST SERVICES<br>2055 FLAVELLE BOULEVARD<br>MISSISSAGUA, ON L5K 1Z8 | INTERNATIONAL AFFILIATION AGREEMENT (SD)<br>EFFECTIVE DATE - 5/1/2008<br>EXPIRATION DATE - 5/1/2013 |
| SHERIDAN APARTMENTS<br>1150 ARMS<br>MARSHALL, MI 49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 4/6/1990 |
| SHERIDAN APTS.<br>2011 5TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 4/1/2012 |
| SHOWTIME NETWORKS INC.<br>1633 BROADWAY<br>NEW YORK, NY 10019 | SHOWTIME NETWORKS, INC. SERVICE AGREEMENT<br>EFFECTIVE DATE - 3/1/1997<br>EXPIRATION DATE - 2/28/2000 |
| SIDNEY<br>2500 FOURTH AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/2/1999<br>EXPIRATION DATE - 8/14/2014 |

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                        _____
                   Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SILVERBROOK MOTEL<br>10111 US HIGHWAY 12<br>RANDLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/26/1995<br>EXPIRATION DATE - 12/31/2010 |
| SITE 17<br>2440 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/6/1998<br>EXPIRATION DATE - 12/31/2021 |
| SITE 17 N.<br>2500 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/30/1999<br>EXPIRATION DATE - 4/30/2014 |
| SITE SELECTION GROUP, LLC<br>ATTN KING WHITE, PRESIDENT, 1700 PACIFIC AVENUE, SUITE 2200<br>DALLAS, TX  75201 | SITE SELECTION SERVICES AGREEMENT<br>EFFECTIVE DATE - 11/30/2007<br>EXPIRATION DATE - 11/30/2008 |
| SIXTH & PINE APTS.<br>523 PINE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/29/1994<br>EXPIRATION DATE - 2/1/2009 |
| SKAMANIA LODGE<br>PO BOX 189<br>STEVENSON, WA  98648 | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/26/2002<br>EXPIRATION DATE - 12/31/2006 |
| SNOQUALMIE RIDGE DEVELOPMENT<br>(PRIVATE HOME DEVELOPMENT)<br>SNOQUALMIE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 12/9/2019 |
| SORRENTO<br>17TH AVE NE & PARK DRIVE NE<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/23/2003<br>EXPIRATION DATE - 8/31/2013 |
| SOUTH CENTER SENIORS VILLAGE<br>90 FAITH WAY<br>PORT HADLOCK, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 6/1/2011 |
| SOUTH LYON HOME OF CO CARE<br>700 REYNOLDS SWEET PKWY<br>SOUTH LYON, MI  48178 | BULK BILLED CONTRACTS |
| SOUTHERN MANAGEMENT CORP<br>110 FIDDLER LN<br>SILVER SPRING, MD | EFFECTIVE DATE - 10/15/1986 |

Sheet no. 73 of 91 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPARROW HEALTH SYSTEMS<br>4000 N MICHIGAN RD.<br>DIMONDALE, MI | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 6/1/2001 |
| SPENCER HOUSE<br>411 SE 35TH ST.<br>NEWPORT | POLE ATTACHMENT AGREEMENTS, NORTHWEST |
| SPENCER HOUSE<br>411 SE 35TH ST.<br>NEWPORT | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/5/1996<br>EXPIRATION DATE - 4/30/2011 |
| SPRING CREEK APTS<br>196 E. KELLOGG RD.<br>BELLINGHAM, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/16/2010 |
| SPRING VALLEY ESTATES<br>SPLIT RAIL/567 LANTERN CIR<br>HANOVER, MI 49241 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/26/1992 |
| SPRINT COMMUNICATIONS COMPANY L.P.<br>ATTN STEPHEN N BECKER, VP - STRAT/BUSINESS DEVELOPMENT,<br>2000 EDMUND HALLEY DR.<br>RESTON, VA 20191 | FIRST AMENDMENT TO SPRINT WHOLESALE MASTER SERVICES AGREEMENT<br>EFFECTIVE DATE - 5/7/2007<br>EXPIRATION DATE - 5/6/2012 |
| SPRINT COMMUNICATIONS COMPANY L.P.<br>ATTN STEPHEN N BECKER, VP - STRAT/BUSINESS DEVELOPMENT,<br>2000 EDMUND HALLEY DR.<br>RESTON, VA 20191 | SECOND AMENDMENT TO SPRINT WHOLESALE MASTER SERVICES AGREEMENT<br>EFFECTIVE DATE - 8/1/2007<br>EXPIRATION DATE - 5/6/2012 |
| SPRINT COMMUNICATIONS COMPANY L.P.<br>ATTN VP - STRATEGIC PARTNER OPERATIONS, 6550 SPRINT PARKWAY, FB651<br>OVERLAND PARK, KS 66251-6109 | SPRINT WHOLESALE MASTER SERVICES AGREEMENT<br>EFFECTIVE DATE - 5/6/2007<br>EXPIRATION DATE - 5/6/2012 |
| SPRINT COMMUNICATIONS COMPANY L.P.<br>ATTN VP - LEGAL - MARKETING & SALES, 6450 SPRINT PARKWAY<br>OVERLAND PARK, KS 66251 | SPRINT WHOLESALE MASTER SERVICES AGREEMENT<br>EFFECTIVE DATE - 5/6/2007<br>EXPIRATION DATE - 5/6/2012 |
| SPRINT COMMUNICATIONS COMPANY L.P.<br>ATTN STEPHEN N BECKER, VP - STRAT/BUSINESS DEVELOPMENT,<br>2000 EDMUND HALLEY DR.<br>RESTON, VA 20191 | SPRINT WHOLESALE MASTER SERVICES AGREEMENT<br>EFFECTIVE DATE - 5/6/2007<br>EXPIRATION DATE - 5/6/2012 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPRINT COMMUNICATIONS COMPANY L.P. ATTN GREGORY D. GLASS, NATIONAL ACCOUNT MANAGER, 6200 SPRINT PARKWAY OVERLAND PARK, KS  66251 | TERMINATION OF WHOLESALE MASTER SERVICES AGREEMENT EFFECTIVE DATE - 11/13/2008 EXPIRATION DATE - NONE |
| SPRUCE APTS. 167 11TH AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 3/15/2001 EXPIRATION DATE - 11/30/2015 |
| SPRUCE PARK APTS. 155 21ST AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 11/16/1999 EXPIRATION DATE - 11/30/2014 |
| SPRUCE TREE MOBILE HOME COMMUNITY 14200 18 1/2 MILE RD MARSHALL, MI  49068 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 4/24/1990 |
| ST. CHARLES HOTEL 619 THIRD AVE SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 4/11/1996 EXPIRATION DATE - 2/14/2011 |
| ST. LAWRENCE - DIMONDALE HEADEND ST. LAWRENCE | MISCELLANEOUS CONTRACTS EXPIRATION DATE - 03/01/14 |
| ST. REGIS HOTEL 116 STEWART ST. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 5/26/2004 EXPIRATION DATE - 12/1/2017 |
| STABLE BUILDING 1658 20TH AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 11/30/2014 |
| STANLEY SWARTZ 854 S EIFERT RD MASON, MI  48854 | BULK BILLED CONTRACTS |
| STAR APTS. 170 11TH AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 3/12/1998 EXPIRATION DATE - 11/1/2012 |
| STEPHENSBURG APARTMENTS, THE 405 E. OLIVE ST. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 3/15/2001 EXPIRATION DATE - 10/31/2015 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STEVE HAZEL<br>4215 BRITTON ROAD, STE B-1<br>BELLINGHAM, WA 98226 | WAREHOUSE LEASES<br>EFFECTIVE DATE - NONE |
| STILLMEADOWS CONDOMIMIUM, INC<br>7954 BALTO-ANNAP BL, SUITE 2A<br>GLEN BURNIE, MD 21060 | EASEMENT AGREEMENT<br>EFFECTIVE DATE - 5/17/1984<br>EXPIRATION DATE - NONE |
| STILLMEADOWS CONDOMIMIUM, INC<br>7954 BALTO-ANNAP BL, SUITE 2A<br>GLEN BURNIE, MD 21060 | EASEMENT AGREEMENT<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - 5/17/1984 |
| STOCKBRIDGE APARTMENTS<br>1330 BOREN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/10/2000<br>EXPIRATION DATE - 11/30/2014 |
| STONE / SNYDER<br>846 RITCHIE HIGHWAY, SUITE 1A<br>SEVERNA PARK, MD 21146 | WAREHOUSE LEASES<br>EFFECTIVE DATE - NONE |
| STONE/SNYDER LLP (LANDLORD) AND MILLENNIUM DIGITAL MEDIA SYSTEMS, LLC. (TENANT)<br>846 RITCHIE HWY<br>MILLERSVILLE, MD 21108 | AMENDMENT TO COMMERCIAL LEASE DATED 10/5/2007<br>EFFECTIVE DATE - 6/1/2008 (EXECUTED 9/18/2008)<br>EXPIRATION DATE - 10/1/2010 |
| STONE/SNYDER LLP (LANDLORD) AND MILLENNIUM DIGITAL MEDIA SYSTEMS, LLC. (TENANT)<br>846 RITCHIE HWY<br>MILLERSVILLE, MD 21108 | COMMERCIAL LEASE<br>EFFECTIVE DATE - 10/5/2007 |
| STONECLIFF APTS.<br>2602 4TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 12/11/1989 |
| STRATFORD<br>2021 4TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/27/1989<br>EXPIRATION DATE - 3/1/2015 |
| STRUCTURED BROADBAND SERVICE, INC. -AND- BROADSTRIPE | EFFECTIVE DATE - 2/7/2008 |
| SUGAR MILL APARTMENTS<br>418 MAYNARD<br>CHARLOTTE, MI 48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 11/19/2003<br>EXPIRATION DATE - 10/10/10 AUTO RENEWABLE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUMMIT AT MADSION PARK 2211 E. MADISON SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 3/10/2004 EXPIRATION DATE - 4/1/2018 |
| SUMMIT CABLE OF SEATTLE 3633 136TH PL. SE BELLEVUE, WA  98006 | CABLE TV AFFILIATE AGREEMENT EFFECTIVE DATE - 3/1/1991 EXPIRATION DATE - 3/1/1995 |
| SUMMIT CABLE OF SEATTLE 4316 SO. 104TH PLACE SEATTLE, WA  98178 | CABLE TV AFFILIATE AGREEMENT EFFECTIVE DATE - 3/1/1991 EXPIRATION DATE - 3/1/1995 |
| SUNLIGHT APTS. 1537 12TH AVE. S. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 9/1/2009 |
| SUNSET GROUP 926 HILL ST PORTLAND, MI  48875 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 9/30/1982 |
| SUNSET HOUSE (SHA) 2519 1ST AVE. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 3/20/1990 EXPIRATION DATE - 2/19/1995 |
| SUPER 8 HOTEL 828  E SHEPHERD CHARLOTTE, MI  48813 | HOTEL/ MOTEL FRANCHISE AGREEMENT EFFECTIVE DATE - 9/23/2008 EXPIRATION DATE - 9/23/2013 |
| SUPER 9 HOTEL 400 B DRIVE N ALBION, MI  49224 | HOTEL/ MOTEL FRANCHISE AGREEMENT EFFECTIVE DATE - 5/1/2006 EXPIRATION DATE - 5/1/2009 |
| SYCAMORE PARTNERSHIP 2510 KERRY STREET LANSING, MI  48912 | CABLE TELEVISION ACCESS AGREEMENT (RELATING TO PURCHASE AGREEMENT DATED 3/1/1999) EFFECTIVE DATE - 2/19/1999 |
| SYCAMORE PARTNERSHIP 2510 KERRY STREET LANSING, MI  48912 | PURCHASE AGREEMENT (FOR A SATELLITE MASTER ANTENNA SYSTEM) EFFECTIVE DATE - 3/1/1999 |
| SYCAMORE VILLAGE MOBILE HOME PARK 900 W COLUMBIA MASON, MI  48854 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 3/31/2004 |

In re **BROADSTRIPE, LLC**

Debtor

Case No. 09-10006

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYNACOR, IN C.<br>ATTN FRANK CODELLA, VP SALES, 50 FOUNTAIN PLAZA, SUITE 1520<br>BUFFALO, NY 14202 | AMENDMENT TO MASTER SERVICES AGREEMENT<br>EFFECTIVE DATE - 11/1/2006<br>EXPIRATION DATE - 10/31/2008 |
| SYNACOR, IN C.<br>ATTN FRANK CODELLA, VP SALES, 50 FOUNTAIN PLAZA, SUITE 1520<br>BUFFALO, NY 14202 | LETTER AGREEMENT<br>EFFECTIVE DATE - 10/20/2005<br>EXPIRATION DATE - NONE |
| SYNERGY COMMUNICATIONS, INC.<br>ATTN RAY SEGLER, 29733 NEWBERRY COURT<br>FARMINGTON HILLS, MI 48331 | CUSTOMER RETENTION AGREEMENT<br>EFFECTIVE DATE - 8/15/2000<br>EXPIRATION DATE - NONE |
| TAILWIND COMMUNICATIONS, INC.<br>2509 GETTYSBURG ROAD<br>CAMP HILL, PA 17011 | INSTALLATION AGREEMENT<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - NONE |
| TAIPEI INTERNATIONAL SATELLITE TV, INC.<br>ATTN PRESIDENT/CEO, 12881 RAMONA BLVD.<br>IRWINDALE, CA 91706 | SATELLITE AGREEMENT<br>EFFECTIVE DATE - 4/18/2002<br>EXPIRATION DATE - NONE |
| TAIYO CONDOMINIUMS (G&M INVESTORS)<br>1700 12TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 4/30/2011 |
| TALL TIMBERS MOTEL<br>10023 US HIGHWAY 12<br>RANDLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/6/1995<br>EXPIRATION DATE - 12/31/2009 |
| TANNER ELECTRIC-454-001<br>PO BOX 1426, 45710 NORTH BEND WAY<br>NORTH BEND, WA 98045-1426 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 10/16/2002 |
| TATE MASON<br>1100 MINOR AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/24/1997<br>EXPIRATION DATE - 4/30/2012 |
| TATOOSH MOTEL<br>PO BOX 428<br>PACKWOOD, WA 98361 | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 8/1/2011 |
| TCI OF TUALATIN VALLEY, INC.<br>3075 NE SANDY BL<br>PORTLAND, OR 97232 | CABLE SIGNAL DELIVERY AGREEMENT (FOR HILLSBORO, OR)<br>EFFECTIVE DATE - 10/1/2001 |

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                              _____
                Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TCI OF TUALATIN VALLEY, INC.<br>3075 NE SANDY BL<br>PORTLAND, OR  97232 | CABLE SIGNAL DELIVERY AGREEMENT (FOR TIGARD, OR)<br>EFFECTIVE DATE - 10/1/2001 |
| TCR SPORTS BROADCASTING HOLDING, L.L.P. (TRC), D/B/A MID-ATLANTIC SPORTS NETWORK (MASN)<br>333 WEST CAMDEN STREET<br>BALTIMORE, MD  21201-2435 | EFFECTIVE DATE - 1/8/2007<br>EXPIRATION DATE - 3/31/2010 |
| TCR SPORTS BROADCASTING HOLDING, L.L.P., D/B/A MID-ATLANTIC SPORTS NETWORK (MASN)<br>333 WEST CAMDEN STREET<br>BALTIMORE, MD  21201-2435 | BINDING AFFILIATE TERM SHEET FOR SPORTS AND SPORTS-RELATED PROGRAMMING SERVICE.<br>EFFECTIVE DATE - 1/31/2008<br>EXPIRATION DATE - NONE |
| TELECOM INTEGRATION PARTNERS, LLC<br>ATTN SANDY SAVINE, 21218 WINDING BROOK SQ.<br>ASHBURN, VA  20147 | INSTALLATION AGREEMENT<br>EFFECTIVE DATE - 11/5/2008<br>EXPIRATION DATE - 11/5/2009 |
| TELEFUTURA, INC.<br>5999 CENTER DRIVE<br>LOS ANGELES, CA  90045-0073 | UNIVISION NETWORKS AFFILIATION AGREEMENTS<br>EFFECTIVE DATE - 6/1/2004<br>EXPIRATION DATE - 6/1/2009 |
| TELEMUNDO NETWORK<br>ATTN BRIDGET L BAKER, SVP | |
| TELLURIDE CABLEVISION, INC.<br>7140 SOUTH LEWIS AVE.<br>TULSA, OK  74136 | LETTER NOTIFYING OF RATE CHANGE FOR SERVICE CHARGES FOR NETLINK'S SMARTV/18GHZ SERVICES.<br>EFFECTIVE DATE - 11/1/1999 |
| TELLURIDE CABLEVISION, INC., D/B/A NETLINK INTERNATIONAL<br>7140 SOUTH LEWIS AVE.<br>TULSA, OK  74136 | LETTER NOTIFYING OF INTENT TO DISCONTINUE DISTRIBUTION OF SERVICE.<br>EFFECTIVE DATE - 1/12002 (NOTICE DATED 11/1/2001)<br>EXPIRATION DATE - NONE |
| TELLURIDE CABLEVISION, INC., D/B/A NETLINK INTERNATIONAL<br>7140 SOUTH LEWIS AVE<br>TULSA, OK  74136 | SOFTWARE LICENSE AGREEMENT FOR MANAGED INTERNET ACCESS<br>EFFECTIVE DATE - 7/31/2002<br>EXPIRATION DATE - NONE |
| TENDER CARE HASTINGS<br>240 E NORTH ST<br>HASTINGS, MI  49058 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 9/2/2004 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TENDER CARE HASTINGS<br>240 E NORTH ST<br>HASTINGS, MI 49058 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - NONE |
| TENDER CARE MARSHALL<br>879 MICHIGAN AVE<br>MARSHALL, MI 49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/24/1990 |
| TERRACE APTS.<br>312 11TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/15/1998<br>EXPIRATION DATE - 9/30/2012 |
| TERRACE STREET APTS.<br>315 11TH AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/4/1999<br>EXPIRATION DATE - 2/28/2014 |
| TERRY AND TERRACE APTS.<br>400 TERRY AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/4/1999<br>EXPIRATION DATE - 1/31/2014 |
| TERRY DENNY BUILDING<br>111 FIRST AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 11/30/2014 |
| TERRY GRAHAM APTS., THE<br>2014/2020 TERRY AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/21/2003<br>EXPIRATION DATE - 3/10/2009 |
| THE COLONY APARTMENTS<br>? S GRAND ST<br>FOWLERVILLE, MI 48836 | EFFECTIVE DATE - 3/24/1992 |
| THE HARBOR<br>511 E. SHEPARD ST<br>CHARLOTTE, MI 48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 8/11/2004 |
| THE LEARNING CHANNEL ATTN: SHELLY GUIOU | EFFECTIVE DATE - 1/1/1994<br>EXPIRATION DATE - 12/31/2006 |
| THE TIMBERS<br>ATTN PROPERTY MANAGER<br>ISSAQUAH, WA 98027 | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 8/31/2010 |

In re **BROADSTRIPE, LLC**  Case No. __09-10006__

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE UNIVISION NETWORK LIMITED PARTNERSHIP<br>5999 CENTER DRIVE<br>LOS ANGELES, CA 90045-0073 | UNIVISION NETWORKS AFFILIATION AGREEMENTS<br>EFFECTIVE DATE - 6/1/2004<br>EXPIRATION DATE - 6/1/2009 |
| THE WEATHER CHANNEL, INC. | EFFECTIVE DATE - 8/17/2004 |
| THE WEATHER CHANNEL, INC.<br>ATTN: SENIOR VICE PRESIDENT, AFFILIATE RELATIONS, 300 INTERSTATE NORTH PARKWAY<br>ATLANTA, GA 30339 | EQUIPMENT AGREEMENT<br>EFFECTIVE DATE - 11/3/1999<br>EXPIRATION DATE - NONE |
| THE WEATHER CHANNEL, INC.<br>ATTN: SR. VICE PRESIDENT, DISTRIBUTION, 300 INTERSTATE NORTH PARKWAY<br>ATLANTA, GA 30339 | THE WEATHER CHANNEL INTELLISTAR EQUIPMENT AGREEMENT<br>EFFECTIVE DATE - 1/12/2004<br>EXPIRATION DATE - NONE |
| THE WEATHER CHANNEL, INC.<br>ATTN: PATRICK SCOTT, PRESIDENT, THE WEATHER CHANNEL NETWORKS, 300 INTERSTATE NORTH PKWY.<br>ATLANTA, GA 30339 | THE WEATHER CHANNEL SATELLITE CHANGE<br>EFFECTIVE DATE - 1/12/2004<br>EXPIRATION DATE - NONE |
| THOMAS APARTMENTS<br>340-382 W WOODLAWN<br>HASTINGS, MI 49058 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 12/21/1995 |
| THORNDYKES CABINS<br>9646 MARSHALL RD<br>OLIVET, MI 49076 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 10/24/2006 |
| THREE OAKS<br>M60<br>CONCORD, MI 49237 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/26/1992 |
| TICINO APTS.<br>100 6TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/21/1990<br>EXPIRATION DATE - 12/1/2012 |
| TIMARRON<br>ISSAQUAH HIGHLANDS<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/2/1999<br>EXPIRATION DATE - 7/31/2014 |

In re **BROADSTRIPE, LLC**                                    Case No. __09-10006__

_____                              _____
            Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIMBER RIDGE SENIOR FACILITY<br>16260 PARK LAKE RD<br>EAST LANSING, MI  48823 | BULK BILLED CONTRACTS |
| TIMBERLINE RIDGE<br>(PRIVATE HOME DEVELOPMENT)<br>SNO VALLEY, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/18/1997<br>EXPIRATION DATE - 8/17/2037 |
| TIMBERWIND<br>16260 PARK LAKE RD<br>EAST LANSING, MI  48823 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 1/1/1999 |
| TIME WARNER TELECOM HOLDINGS INC.<br>ATTN MIKE WALKER, DIRECTOR CHANNEL SALES, 223 TAYLOR AVENUE N<br>SEATTLE, WA  98109 | INTERNET SERVICE ORDER FORM<br>EFFECTIVE DATE - 2/5/2007<br>EXPIRATION DATE - 2/5/2009 |
| TOWER 801<br>801 PINE STREET<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/27/1997<br>EXPIRATION DATE - 11/30/2011 |
| TRAILS END MOTEL<br>130 RIVERSIDE AVE.<br>WINTHROP, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/11/2000<br>EXPIRATION DATE - 1/31/2015 |
| TRAUGOTT TERRACE APARTMENTS<br>2317 3RD AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/10/2004<br>EXPIRATION DATE - 9/10/2010 |
| TRAVELODGE<br>2213 8TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/5/2003<br>EXPIRATION DATE - 5/21/2018 |
| TRI COUNTY ELECTRIC<br>PO BOX 350<br>PORTLAND, MI  48875 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 04/14/88 |
| TRINITY BROADCASTING NETWORK<br>ATTN ROBERT D. HIGLEY, VP, AFFILIATE SALES AND RELATIONS, 2823 WEST IRVING BOULEVARD<br>IRVING, TX  75061 | SIDE LETTER AGREEMENT<br>EFFECTIVE DATE - 4/22/2005<br>EXPIRATION DATE - NONE |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRINITY CHRISTIAN CENTER OF SANTA ANA, INC. DBA TRINITY BROADCASTING NETWORK ATTN ROBERT D. HIGLEY, VP, AFFILIATE SALES AND RELATIONS, 2823 WEST IRVING BOULEVARD IRVING, TX  75061 | TBN CABLE AFFILIATE AGREEMENT EFFECTIVE DATE - 5/1/1999 EXPIRATION DATE - NONE |
| TURNER NETWORK SALES, INC. ATTN SID ESHLEMAN, 101 MARIETTA STREET NW, 21ST FLOOR ATLANTA, GA  30303-2720 | TBS SUPERSTATION IN HD EFFECTIVE DATE - 12/20/2007 EXPIRATION DATE - NONE |
| TURNER NETWORK SALES, INC. ATTN SID ESHLEMAN, 101 MARIETTA STREET NW, 21ST FLOOR DALLAS, GA  30303-2720 | TURNER NETWORK TELEVISION IN HD EFFECTIVE DATE - 12/20/2007 EXPIRATION DATE - NONE |
| TURNER TECHNOLOGIES, LLC / ECHO STAR SATELLITE LLC 4100 EAST MISSISSIPPI AVE., SUITE 1700 GLENDALE, CO  80246 | TRANSPORT SERVICES AGREEMENT EFFECTIVE DATE - 3/20/2007 EXPIRATION DATE - NONE |
| TURNER TECHNOLOGIES, LLC / ECHO STAR SATELLITE LLC 4100 EAST MISSISSIPPI AVE., SUITE 1700 GLENDALE, CO  80246 | TRANSPORT SERVICES AGREEMENT EFFECTIVE DATE - 1/4/2007 EXPIRATION DATE - NONE |
| TURNER TECHNOLOGIES, LLC / ECHO STAR SATELLITE LLC 4100 EAST MISSISSIPPI AVE., SUITE 1700 GLENDALE, CO  80246 | TRANSPORT SERVICES AGREEMENT EFFECTIVE DATE - 12/21/2006 EXPIRATION DATE - NONE |
| TURNER TECHNOLOGIES, LLC / ECHO STAR SATELLITE LLC 4100 EAST MISSISSIPPI AVE., SUITE 1700 GLENDALE, CO  80246 | TRANSPORT SERVICES AGREEMENT EFFECTIVE DATE - 1/4/2006 EXPIRATION DATE - NONE |
| TURNER TECHNOLOGIES, LLC / ECHO STAR SATELLITE LLC 4100 EAST MISSISSIPPI AVE., SUITE 1700 GLENDALE, CO  80246 | TRANSPORT SERVICES AGREEMENT EFFECTIVE DATE - 6/2/2006 EXPIRATION DATE - NONE |
| TWIN PINES MOBILE HOME PARK 2701 CALHOON RD ALBION, MI  49224 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 10/5/1990 |
| ULTRA COMMUNICATIONS, INC., D/B/A NORTHSTAR TELESOLUTIONS 125 AIRPORT PARKWAY, SUITE 110 GREENWOOD VILLAGE, IN  46143 | FIRST AMENDMENT TO AFFILIATE AGREEMENT, DATED 11/7/2001. EFFECTIVE DATE - 6/1/2007 |

In re **BROADSTRIPE, LLC**
          Case No. 09-10006

Debtor             (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNION CITY COMMUNITY SCHOOLS HEADEND IN PROCESS | MISCELLANEOUS CONTRACTS |
| UNION STATION 705 5TH AVE S SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EXPIRATION DATE - 5/1/2011 |
| UNION TWP. 221 N. BROADWAY ST. UNION CITY, MI 49094-1153 | POLE ATTACHMENT AGREEMENTS, CENTRAL EFFECTIVE DATE - 08/11/98 |
| USA NETWORKS 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | AFFILIATION AGREEMENT FOR CABLE EXHIBITION OF THE USA NETWORK SERVICE EFFECTIVE DATE - 4/1/1999 EXPIRATION DATE - NONE |
| USA NETWORKS 1230 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | NEW AGREEMENT FOR CARRIAGE EFFECTIVE DATE - 1/1/2001 EXPIRATION DATE - 12/31/2005 |
| UTILITY TECHNOLOGIES, INC PO BOX 1355 WOODINVILLE, WA 98072 | CONSTRUCTION AGREEMENT EFFECTIVE DATE - 3/3/2008 EXPIRATION DATE - NONE |
| UVTV, INC ATTN: VICE PRESIDENT, CONTRACTS ADMINISTRATION, 7140 SOUTH LEWIS AVENUE TULSA, OK 74136-5422 | WGN LICENSE AND DISTRIBUTION AGREEMENT EFFECTIVE DATE - 5/1/1999 EXPIRATION DATE - 5/1/2004 |
| UWAJIMAYA VILLAGE APTS. 600 5TH AVE. S. SEATTLE, WA | RIGHTS OF ENTRY- PACWEST EFFECTIVE DATE - 5/25/2000 EXPIRATION DATE - 2/1/2016 |
| VAC SERVICE CORP. 99 TOWER DRIVE, P.O. BOX 730 MIDDLETOWN, NY 10940-0730 | MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE DATE - 8/20/2004 EXPIRATION DATE - 8/20/2009 |
| VALLEY SPRINGS 4723 HARTEL RD POTTERVILLE, MI 48876 | RIGHT OF ENTRY AGREEMENTS EFFECTIVE DATE - 2/3/1992 |
| VERIZON BUSINESS NETWORK SERVICES INC. | |

In re **BROADSTRIPE, LLC**                                    Case No. 09-10006
_____                              _____
                  Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON BUSINESS NETWORK SERVICES INC. | EFFECTIVE DATE - 10/16/2008 |
| VERIZON WIRELESS<br>PO BOX 9622<br>MISSION HILLS, CA 91346-9622 | POLE ATTACHMENT AGREEMENTS, NORTHWEST<br>EFFECTIVE DATE - 10/1/1984 |
| VERMONT INN, THE<br>2721 4TH AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 11/25/1997<br>EXPIRATION DATE - 5/1/2010 |
| VERMONTVILLE HEADEND LEASE<br>VILLAGE OF VERMONTVILLE | MISCELLANEOUS CONTRACTS<br>EXPIRATION DATE - 05/03/17 |
| VICTORIA HOUSE<br>491 DISCOVERY RD.<br>PORT TOWNSEND, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 4/7/1998<br>EXPIRATION DATE - 1/15/2013 |
| VIEWS AT MADISON<br>1823 EAST MADISON<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 2/19/2002<br>EXPIRATION DATE - 7/31/2011 |
| VILLA APARTMENTS<br>1106 PIKE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/10/1999<br>EXPIRATION DATE - 12/1/2013 |
| VILLA TERRACE<br>1101 E. TERRACE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/15/2001<br>EXPIRATION DATE - 6/30/2016 |
| VILLAGE APARTMENTS<br>102 FULTON BLVD/103 JOHN ST.<br>PARMA, MI 49269 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 8/20/1985 |
| VILLAGE AT NORTH POINT<br>DEPOE BAY | RIGHTS OF ENTRY- PACWEST |
| VILLAGE GREEN APARTMENTS<br>200 W DRIVE N/200 EAST SPRUCE ST<br>MARSHALL, MI 49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 8/13/1991 |

In re **BROADSTRIPE, LLC**        Case No. <u>09-10006</u>

Debtor        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VILLAGE OF MORRICE<br>401 N. MAIN ST.<br>MORRICE, MI 48857-0315 | POLE ATTACHMENT AGREEMENTS, CENTRAL |
| VILLAGE OF UNION CITY<br>208 N. BROADWAY<br>UNION CITY, MI 49094-1154 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 04/04/90<br>EXPIRATION DATE - 03/10/20 |
| VILLAGER APARTMENTS<br>921 W GRAND RIVER<br>WILLIAMSTON, MI 48895 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/30/1992 |
| VINCENT HOUSE, THE<br>1423 FIRST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 4/7/2008 |
| VINE COURT APTS.<br>103 VINE ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/2/1989<br>EXPIRATION DATE - 4/1/2010 |
| VIRGINIA COURT APTS.<br>1000 VIRGINIA ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/11/2004<br>EXPIRATION DATE - 3/8/2011 |
| VIRGINIAN RESORT,THE<br>WINTHROP, WA | RIGHTS OF ENTRY- PACWEST |
| VULCAN NW<br>505 5TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 1/10/2004 |
| WALDON PONDS<br>1200 ARMS ST<br>MARSHALL, MI 49068 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/9/1992 |
| WALL STREET TOWERS<br>500 WALL ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 2/14/2007 |
| WARFIELD CONDOMINIUM 2-A<br>1919 WEST STREET, C/O HYATT REAL ESTATE<br>ANNAPOLIS, MD 21401 | EASEMENT AGREEMENT<br>EFFECTIVE DATE - 10/15/1984<br>EXPIRATION DATE - NONE |

In re **BROADSTRIPE, LLC**                    Case No. <u>09-10006</u>

Debtor                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WARFIELD CONDOMINIUM  2-A<br>1919 WEST STREET, C/O HYATT REAL ESTATE<br>ANNAPOLIS, MD  21401 | EASEMENT AGREEMENT<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - 10/15/1984 |
| WARFIELD COONDOMINIUM SECTION III<br>1919 WEST STREET, C/O HYATT REAL ESTATE<br>ANNAPOLIS, MD  21401 | EASEMENT AGREEMENT<br>EFFECTIVE DATE - 8/15/1984<br>EXPIRATION DATE - NONE |
| WARFIELD COONDOMINIUM SECTION III<br>1919 WEST STREET, C/O HYATT REAL ESTATE<br>ANNAPOLIS, MD  21401 | EASEMENT AGREEMENT<br>EFFECTIVE DATE - NONE<br>EXPIRATION DATE - 8/15/1984 |
| WASHINGTON IRVING APTS.<br>1305 E. HOWELL ST.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 10/14/2014 |
| WASHINGTON MUTUAL TOWER<br>1201 3RD AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 6/30/2009 |
| WASHINGTON PROPERTIES<br>235 WASHINGTON ST<br>SOUTH LYON, MI  48178 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 3/29/1992 |
| WASHINGTON TERRACE APTS<br>609 YESLER<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/1/2016 |
| WATERFRONT LANDING, L.L.C<br>1900, 1950 & 2000 ALASKAN WAY<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/9/1997<br>EXPIRATION DATE - 2/14/2012 |
| WATERFRONT PLACE<br>1011 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 6/5/1992<br>EXPIRATION DATE - 6/4/2021 |
| WATERMARK TOWER (COR)<br>1107 1ST AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 9/21/1984<br>EXPIRATION DATE - 6/30/2021 |
| WEBERVILLA MOBILE HOME<br>26955 HAGGERTY RD<br>NOVI, MI  48377 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 6/2/1981 |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO MOTEL<br>8004 M 60 HWY<br>UNION CITY, MI  48854 | BULK BILLED CONTRACTS |
| WESTERN & VINE (KLEE LOFTS)<br>2607 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 2/29/2016 |
| WESTERN AND CEDAR APARTMENTS<br>2717 WESTERN AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 10/9/2000<br>EXPIRATION DATE - 9/1/2011 |
| WESTLAKE TOWER<br>1942 WESTLAKE AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 8/1/2011 |
| WESTVIEW ESTATES (LAGO VISTA)<br>2525 14TH AVE S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST |
| WHALE POINTE RESORT<br>739 HIGHWAY 101<br>DEPOE BAY, OR | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 4/20/1998<br>EXPIRATION DATE - 4/30/2013 |
| WHALER'S REST RV RESORT<br>50 SE 123RD ST<br>SOUTH BEACH, OR | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 5/1/2009 |
| WILDWOOD APTS.<br>660 WILDWOOD BLVD SW; 810, 830, 930 SUNRISE PL SW<br>ISSAQUAH, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 5/1/2002<br>EXPIRATION DATE - 1/31/2007 |
| WILLIAM DANIELS APTS.<br>3016 1ST AVE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 4/8/2018 |
| WILLIAM TELL HOTEL<br>2327 SECOND AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 8/19/2003<br>EXPIRATION DATE - 4/1/2018 |
| WILLIAMSTON INN<br>1133 W GRAND RIVER AVE<br>WILLIAMSTON, MI  48895 | BULK BILLED CONTRACTS |

In re **BROADSTRIPE, LLC**                    Case No. <u>09-10006</u>

Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILLOW LAKES MOTEL<br>7113 E SAGINAW HWY<br>EAST LANSING, MI 48823 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 9/2/2004 |
| WILLOW LAKES MOTEL<br>7113 E M 78<br>EAST LANSING, MI 48823 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/22/1987 |
| WILLOW VILLAGE HOME COURT<br>244 E GRAND RIVER<br>WILLIAMSTON, MI 48895 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 5/1/1981 |
| WINDHAM APTS.<br>420 BLANCHARD<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 6/1/2014 |
| WINDMILL MOTEL<br>7262 LANSING R.D<br>DIMONDALE, MI 48821 | HOTEL/ MOTEL FRANCHISE AGREEMENT<br>EFFECTIVE DATE - 11/14/2000 |
| WINDSOR CHARTER TWP.<br>405 W. JEFFERSON ST.<br>DIMONDALE, MI 48821-9551 | POLE ATTACHMENT AGREEMENTS, CENTRAL<br>EFFECTIVE DATE - 10/1/07<br>EXPIRATION DATE - 12/31/07 |
| WINDSOR ESTATES<br>6661 CANAL RD<br>DIMONDALE, MI 48821 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 7/20/1984 |
| WISEMAN LTD<br>130 S SHELDON<br>CHARLOTTE, MI 48813 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 7/27/2001 |
| WISEMAN LTD/GAMMER APARTMENTS<br>130 S SHELDON<br>CHARLOTTE, MI 48813 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 7/27/2001 |
| WOODLAND MOTEL<br>11890 US HIGHWAY 12<br>PACKWOOD, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/2/1998<br>EXPIRATION DATE - 10/9/2012 |
| WOODLAND RIDGE MHC<br>SOUTH LYON, MI 48178 | EFFECTIVE DATE - 12/6/2001<br>EXPIRATION DATE - 10/31/216 |

Sheet no. 89 of 91 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **BROADSTRIPE, LLC**                                    Case No.  09-10006

                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WOODLAWN MEADOWS<br>1725 N EAST ST.<br>HASTINGS, MI  49058 | BULK BILLED CONTRACTS<br>EFFECTIVE DATE - 1/22/2002 |
| WOOLAND BUILDERS, L.L.C.<br>ATTN: LLOYD ROOT, OWNER,  1266 WOODLAND RD<br>WOODLAND, MI  48897 | INSTALLATION AGREEMENT<br>EFFECTIVE DATE - 12/20/2007<br>EXPIRATION DATE - NONE |
| WSNET<br>11044 RESEARCH BLVD., SUITE C-500<br>AUSTIN, TX  78759 | WSNET SERVICE AGREEMENT<br>EFFECTIVE DATE - 11/8/1999<br>EXPIRATION DATE - 11/8/2002 |
| XO COMMUNICATIONS SERVICES, INC.<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | EFFECTIVE DATE - 1/29/2007<br>EXPIRATION DATE - 1/29/2009 |
| XO COMMUNICATIONS SERVICES, INC.<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | EFFECTIVE DATE - 7/5/2007<br>EXPIRATION DATE - 7/5/2009 |
| XO COMMUNICATIONS SERVICES, INC.<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | EFFECTIVE DATE - 5/28/2007<br>EXPIRATION DATE - 5/28/2009 |
| XO COMMUNICATIONS SERVICES, INC.<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | EFFECTIVE DATE - 5/29/2007<br>EXPIRATION DATE - 5/29/2009 |
| XO COMMUNICATIONS SERVICES, INC.<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | EFFECTIVE DATE - 4/11/2008<br>EXPIRATION DATE - 4/11/2011 |
| YALE APARTMENTS<br>312 YALE ST<br>OLIVET, MI  49076 | RIGHT OF ENTRY AGREEMENTS<br>EFFECTIVE DATE - 7/1/1983 |
| YATES COURT APTS.<br>2355-2365 EASTLAKE AVE. E.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/9/1998<br>EXPIRATION DATE - 6/1/2012 |
| YESLER COURT<br>114 23RD AVE.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 3/16/1995<br>EXPIRATION DATE - 3/1/2010 |

In re **BROADSTRIPE, LLC**                                   Case No.   09-10006

                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| YESLER TERRACE (SHA)<br>110-126 10TH AVE, 102-126 BROADWAY, 909-923 E FIR ST, 1022 E YESLER, 727-817 YESLER, 110-119 10TH AV<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 1/15/1998<br>EXPIRATION DATE - 6/1/2003 |
| YOUNG APTS.<br>2414 13TH AVE. S.<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EFFECTIVE DATE - 7/11/2001<br>EXPIRATION DATE - 2/6/2011 |
| YWCA<br>2024 3RD AVENUE<br>SEATTLE, WA | RIGHTS OF ENTRY- PACWEST<br>EXPIRATION DATE - 6/2/2018 |

In re **BROADSTRIPE, LLC**         Case No.   09-10006

Debtor                  (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BROADSTRIPE CAPITAL, LLC<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | NEXBANK, SSB<br>ATTN: JOHN ORY<br>13455 NOEL ROAD, STE 2220<br>DALLAS, TX  75240 |
| CP NW1, L.L.C.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | NEXBANK, SSB<br>ATTN: JOHN ORY<br>13455 NOEL ROAD, STE 2220<br>DALLAS, TX  75240 |
| CP NW2, L.L.C.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | NEXBANK, SSB<br>ATTN: JOHN ORY<br>13455 NOEL ROAD, STE 2220<br>DALLAS, TX  75240 |
| MDM SYSTEMS NORTHWEST, L.L.C.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | NEXBANK, SSB<br>ATTN: JOHN ORY<br>13455 NOEL ROAD, STE 2220<br>DALLAS, TX  75240 |
| SUMMIT CABLEVISION, L.P.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | NEXBANK, SSB<br>ATTN: JOHN ORY<br>13455 NOEL ROAD, STE 2220<br>DALLAS, TX  75240 |
| BROADSTRIPE CAPITAL, LLC<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | THE BANK OF NEW YORK, AGENT SERVICES<br>ATTN: STEVE JERARD<br>600 EAST LAS COLINAS BLVD., STE. 1300<br>IRVING, TX  75039 |
| CP NW1, L.L.C.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | THE BANK OF NEW YORK, AGENT SERVICES<br>ATTN: STEVE JERARD<br>600 EAST LAS COLINAS BLVD., STE. 1300<br>IRVING, TX  75039 |
| CP NW2, L.L.C.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | THE BANK OF NEW YORK, AGENT SERVICES<br>ATTN: STEVE JERARD<br>600 EAST LAS COLINAS BLVD., STE. 1300<br>IRVING, TX  75039 |
| MDM SYSTEMS NORTHWEST, L.L.C.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO  63105 | THE BANK OF NEW YORK, AGENT SERVICES<br>ATTN: STEVE JERARD<br>600 EAST LAS COLINAS BLVD., STE. 1300<br>IRVING, TX  75039 |

Sheet no. 1 of 2 sheet(s) attached to Schedule of
Codebtors

In re **BROADSTRIPE, LLC**                                      Case No. __09-10006__

_____

Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SUMMIT CABLEVISION, L.P.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO 63105 | THE BANK OF NEW YORK, AGENT SERVICES<br>ATTN: STEVE JERARD<br>600 EAST LAS COLINAS BLVD., STE. 1300<br>IRVING, TX 75039 |
| CP NW1, L.L.C.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO 63105 | WAVEDIVISION HOLDINGS, LLC AND MICHIGAN BROADBAND, LLC<br>401 KIRKLAND PARK PLACE, SUITE 410<br>KIRKLAND, WA 98033 |
| CP NW2, L.L.C.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO 63105 | WAVEDIVISION HOLDINGS, LLC AND MICHIGAN BROADBAND, LLC<br>401 KIRKLAND PARK PLACE, SUITE 410<br>KIRKLAND, WA 98033 |
| SUMMIT CABLEVISION, L.P.<br>120 S. CENTRAL AVE., SUITE 150<br>CLAYTON, MO 63105 | WAVEDIVISION HOLDINGS, LLC AND MICHIGAN BROADBAND, LLC<br>401 KIRKLAND PARK PLACE, SUITE 410<br>KIRKLAND, WA 98033 |

In re  **BROADSTRIPE, LLC**

Debtor

Case No.  **09-10006**

(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Chad E. Coben, the Chief Financial Officer of Broadstripe, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 469 sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date   February 2, 2009

Signature

Chad E. Coben

[Print or type name of individual signing on behalf of debtor.]

Chief Financial Officer

[Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.

# Exhibit B25

Broadstripe, LLC          Case # 09-10006

| VIN | Year | Make | Type | Date of Purchase |
|---|---|---|---|---|
| 1GCFG15X9312279 | | CHEVY | 1500 EXPRESS VAN | 3/4/2004 |
| 1GCFG15X8411026 | | CHEVY | 1500 EXPRESS VAN | 3/4/2004 |
| 1GCFG15XX411912 | | CHEVY | 1500 EXPRESS VAN | 7/6/2004 |
| 1GNDM19W9SB222 | | CHEVY | ASTRO VAN | 11/1/1995 |
| 1GCDM19W2XB178 | | CHEVY | ASTRO VAN | 3/1/1999 |
| 1GCFG25T23122468 | 2003 | CHEVY | AWD VAN | 9/15/2003 |
| 3GBKC34G42M104 | | CHEVY | BUCKET TRUCK | 7/2/2002 |
| 1GBJC34K9SE21396 | 1995 | CHEVY | BUCKET TRUCK | 8/7/2008 |
| 1GBJC34R6XF0863 | 1999 | CHEVY | BUCKET TRUCK | 6/25/2008 |
| 1GBJC34R1YF4004 | 2000 | CHEVY | BUCKET TRUCK | 6/25/2008 |
| 1GBJC34R1YF4171 | 2000 | CHEVY | BUCKET TRUCK | 6/25/2008 |
| 1GBJC34R1YF5118 | 2000 | CHEVY | BUCKET TRUCK | 8/7/2008 |
| 1GBJC34U17E18361 | 2007 | CHEVY | BUCKET TRUCK | 3/24/2007 |
| 1GCGK29F1SE1707 | | CHEVY | C25 UTILITY | 5/1/1995 |
| 1GCHG35F1X10832 | | CHEVY | EXPRESS VAN | 2/1/1999 |
| 1GCHG35F2X10831 | | CHEVY | EXPRESS VAN | 2/1/1999 |
| 1GCHG35F2X10842 | | CHEVY | EXPRESS VAN | 4/1/1999 |
| 1GCHG35F1X10841 | | CHEVY | EXPRESS VAN | 4/1/1999 |
| 1GCHG35F0X11219 | | CHEVY | EXPRESS VAN | 6/1/1999 |
| 1GCHG35FOX11329 | | CHEVY | EXPRESS VAN | 6/1/1999 |
| 1GCHG35F2X11220 | | CHEVY | EXPRESS VAN | 6/1/1999 |
| 1GCHG35F3X11082 | | CHEVY | EXPRESS VAN | 7/1/1999 |
| 1GCHG35F3X11106 | | CHEVY | EXPRESS VAN | 7/1/1999 |
| 1GCHG35F6Y11060 | | CHEVY | EXPRESS VAN | 2/1/2000 |
| 1GCHG35F4Y11035 | | CHEVY | EXPRESS VAN | 2/1/2000 |
| 1GCHG35F7Y11058 | | CHEVY | EXPRESS VAN | 2/1/2000 |
| 1GCFG25M1212021 | | CHEVY | EXPRESS VAN | 5/2/2002 |
| 1GCFG25M8212001 | | CHEVY | EXPRESS VAN | 5/2/2002 |
| 1GCFG25M2211993 | | CHEVY | EXPRESS VAN | 5/2/2002 |
| 1GCFG25M2212015 | | CHEVY | EXPRESS VAN | 6/2/2002 |
| 1GCFG25M3212016 | | CHEVY | EXPRESS VAN | 6/2/2002 |
| 1GBJC34K3RE2073 | | CHEVY | HD3500 | 5/1/1994 |
| 1GBGC24R1WE158 | | CHEVY | LD2500 | 3/1/1998 |
| 1GBJC34R0VF0210 | 1997 | CHEVY | LIGHT TRUCK | |
| 1GCFG25WXY1152 | 2000 | CHEVY | LIGHT TRUCK | 11/29/1999 |
| 1GECK19VOYE205 | 2000 | CHEVY | LIGHT TRUCK | 12/27/1999 |
| 2GCEC19W8Y12949 | 2000 | CHEVY | LIGHT TRUCK | 3/10/2000 |

| VIN | Year | Make | Type | Date of Purchase |
|---|---|---|---|---|
| 1GCEC14W8YE271 | 2000 | CHEVY | LIGHT TRUCK | 3/15/2000 |
| 1GCFG25M3Y11444 | 2000 | CHEVY | LIGHT TRUCK | 5/24/2000 |
| 1GCFG25W0Y12367 | 2000 | CHEVY | LIGHT TRUCK | 6/16/2000 |
| 1GCEC14W5YE289 | 2000 | CHEVY | LIGHT TRUCK | 6/16/2000 |
| 1GCGG25R6Y12779 | 2000 | CHEVY | LIGHT TRUCK | 7/21/2000 |
| 1GCFG25W5111002 | 2001 | CHEVY | LIGHT TRUCK | 7/21/2000 |
| 1GCFG25W9111177 | 2001 | CHEVY | LIGHT TRUCK | 8/31/2000 |
| 1GCEC14W1121438 | 2001 | CHEVY | LIGHT TRUCK | 10/2/2000 |
| 1GCFG25M0212050 | 2002 | CHEVY | LIGHT TRUCK | 7/3/2002 |
| 1GCFG25M2212331 | 2002 | CHEVY | LIGHT TRUCK | 7/17/2002 |
| 1GCFG25M9212349 | 2002 | CHEVY | LIGHT TRUCK | 7/17/2002 |
| 1GCFG25M9212359 | 2002 | CHEVY | LIGHT TRUCK | 7/17/2002 |
| 1GCFG25MX212337 | 2002 | CHEVY | LIGHT TRUCK | 7/19/2002 |
| 1GCFG25M9212360 | 2002 | CHEVY | LIGHT TRUCK | 7/19/2002 |
| 1GCCS19X03823395 | 2003 | CHEVY | LIGHT TRUCK | 9/11/2003 |
| 1GCGG25V3412278 | 2004 | CHEVY | LIGHT TRUCK | 4/22/2004 |
| 1GCGG25VX412278 | 2004 | CHEVY | LIGHT TRUCK | 6/9/2004 |
| 1GCGG25V4412278 | 2004 | CHEVY | LIGHT TRUCK | 7/12/2004 |
| 1GCGG25V8412278 | 2004 | CHEVY | LIGHT TRUCK | 7/12/2004 |
| 1GCGG25V7412278 | 2004 | CHEVY | LIGHT TRUCK | 7/22/2004 |
| 1GNDT13W6W2173 | 1998 | CHEVY | PASSENGER | 6/8/2000 |
| 1GCCS14X9X81223 | | CHEVY | S-10 P/U | 5/1/1999 |
| 1GNDT13S22246298 | 2003 | CHEVY | SUV | 2/12/2005 |
| 1GNDT3S762317791 | 2006 | CHEVY | SUV | 11/1/2006 |
| 1GNDT13S47221324 | 2007 | CHEVY | SUV | 7/7/2008 |
| 2GCE19W1Y131763 | | CHEVY | TRUCK | 6/1/2000 |
| 2GCEC19V6Y12335 | | CHEVY | TRUCK | 6/1/2000 |
| 2GCEC19W9Y12442 | | CHEVY | TRUCK | 6/1/2000 |
| 1GCCS19X6W81896 | 98 | CHEVY | TRUCK | |
| 1GCGK29R1WE150 | 1998 | CHEVY | TRUCK | 5/20/2005 |
| 1GCGC29R3WE234 | 1998 | CHEVY | TRUCK | 5/20/2005 |
| 1GCCS19X0W81679 | 1998 | CHEVY | TRUCK | 5/20/2005 |
| 1GCGC29R7WE107 | 1998 | CHEVY | TRUCK | 6/29/2005 |
| 1GCCS19X4W81853 | 1998 | CHEVY | TRUCK | 6/29/2005 |
| 1GCGC29R8WE155 | 1998 | CHEVY | TRUCK | 7/7/2005 |
| 1GCCS19X5W81372 | 1998 | CHEVY | TRUCK | 9/7/2005 |
| 1GCCS19W7YK141 | 2000 | CHEVY | TRUCK | 1/19/2000 |
| 1GCDT19W6282409 | 2002 | CHEVY | TRUCK | 7/1/2002 |
| 1GCDT19W8282418 | 2002 | CHEVY | TRUCK | 7/1/2002 |
| 1GCCT19X6382345 | 2003 | CHEVY | TRUCK | 9/11/2003 |
| 1GCDM19W2TB133 | 95 | CHEVY | VAN | |

| VIN | Year | Make | Type | Date of Purchase |
|---|---|---|---|---|
| 1GCDM19W6TB170 | 96 | CHEVY | VAN | |
| 1GCFG25W6111013 | 2001 | CHEVY | VAN | 7/21/2000 |
| 1GCFG25M2212346 | 2002 | CHEVY | VAN | 7/17/2002 |
| 1GCFG25M0212348 | 2002 | CHEVY | VAN | 7/17/2002 |
| 1GCFG25M8212340 | 2002 | CHEVY | VAN | 7/17/2002 |
| 1GCFG25M1212336 | 2002 | CHEVY | VAN | 7/18/2002 |
| 1GCFG25M5212347 | 2002 | CHEVY | VAN | 7/18/2002 |
| 1GCFG25M6212334 | 2002 | CHEVY | VAN | 7/25/2002 |
| 1GCFG25M5212349 | 2002 | CHEVY | VAN | 7/26/2002 |
| 1GCFG25M7212352 | 2002 | CHEVY | VAN | 7/26/2002 |
| 1GCFG25M0212362 | 2002 | CHEVY | VAN | 7/26/2002 |
| 1GCFG25M9212340 | 2002 | CHEVY | VAN | 8/6/2002 |
| 1GCFG25M6212365 | 2002 | CHEVY | VAN | 8/12/2002 |
| 1GCFH25T63116213 | 2003 | CHEVY | VAN | 9/15/2003 |
| 1GCGG25V1711139 | 2007 | CHEVY | VAN | |
| 1GCGG25V6711116 | 2007 | CHEVY | VAN | |
| 1GCGG25V0711513 | 2007 | CHEVY | VAN | |
| 1GCGG25V6711150 | 2007 | CHEVY | VAN | |
| 1GCGG25V3711139 | 2007 | CHEVY | VAN | |
| 1GCHG35U8711380 | 2007 | CHEVY | VAN | 2/27/2007 |
| 1GCGG25V7711537 | 2007 | CHEVY | VAN | 3/24/2007 |
| 1GCGG25V4712415 | 2007 | CHEVY | VAN | 8/1/2007 |
| 2C4GJ2537YR74236 | 2000 | CHRYSLER | VAN | 8/29/2000 |
| 2B4GH2534RR6409 | 1994 | DODGE | VAN | |
| 1FTJE34G3FHA451 | 1985 | FORD | BUCKET TRUCK | 7/17/2000 |
| 1FDKF37HXSNA85 | 1995 | FORD | BUCKET TRUCK | 7/17/2000 |
| 1FDKF37H8VEB990 | 1997 | FORD | BUCKET TRUCK | 6/9/1999 |
| 1FDKF37H2VEB990 | 1997 | FORD | BUCKET TRUCK | 6/9/1999 |
| 3FEKF37H3VMA45 | 1997 | FORD | BUCKET TRUCK | 6/18/1999 |
| 3FEKF37G4VMA57 | 1997 | FORD | BUCKET TRUCK | 6/1/2004 |
| 1FDXF46F9TEB062 | 1999 | FORD | BUCKET TRUCK | 10/24/2006 |
| 1FDWF36L6YEB57 | 2000 | FORD | BUCKET TRUCK | 3/28/2000 |
| 1FDWF36L4YEE063 | 2000 | FORD | BUCKET TRUCK | 7/14/2000 |
| 1FDWF36LXYED98 | 2000 | FORD | BUCKET TRUCK | 7/14/2000 |
| 1FDWF36587EA709 | 2007 | FORD | BUCKET TRUCK | |
| 3FAHP08107R11114 | 2007 | FORD | Car | 9/20/2006 |
| 1FTSE34L9YHA620 | | FORD | F350 VAN | 2/1/2000 |
| 1FTSE34L9YHA620 | | FORD | F350 VAN | 2/1/2000 |
| 1FTEF15Y0NNA688 | | FORD | TRUCK | 5/1/1992 |
| 1FTSE34L3YHB311 | | FORD | TRUCK | 9/1/2000 |
| 1FTSE34L1YHB311 | | FORD | TRUCK | 9/1/2000 |

| VIN | Year | Make | Type | Date of Purchase |
|---|---|---|---|---|
| 1FTSE34L9YHA140 | | FORD | TRUCK | 9/1/2000 |
| 1FTCR10A1SPA737 | 95 | FORD | TRUCK | |
| IFTYR14C6XPB490 | 99 | FORD | TRUCK | |
| 1FTJE34H6LHA432 | 1990 | FORD | TRUCK | 5/10/2000 |
| 1FTCR14A1SPA473 | 1995 | FORD | TRUCK | 6/9/1999 |
| 1FTCR14A4SPA737 | 1995 | FORD | TRUCK | 6/9/1999 |
| 1FTCR14USTPA724 | 1996 | FORD | TRUCK | |
| 2FTEF15Y5TCA302 | 1996 | FORD | TRUCK | 6/9/1999 |
| 1FTCR14U0TPA724 | 1996 | FORD | TRUCK | 10/8/1999 |
| 1FDLF47G8TEB119 | 1996 | FORD | TRUCK | 12/15/2005 |
| 1FTDF1725VKC632 | 1997 | FORD | TRUCK | 6/9/1999 |
| 1FTCR11U4VPA426 | 1997 | FORD | TRUCK | 6/18/1999 |
| 1FTZF1723WKA620 | 1998 | FORD | TRUCK | 6/9/1999 |
| 1FTZF1721XNC090 | 1999 | FORD | TRUCK | 8/11/1999 |
| 2FTZF1725YCA296 | 2000 | FORD | TRUCK | 2/14/2000 |
| 1FTYR14V9YPC065 | 2000 | FORD | TRUCK | 9/20/2000 |
| 1FTYR14V0YPB026 | 2000 | FORD | TRUCK | 9/20/2000 |
| 1FTYR10X1YPB477 | 2000 | FORD | TRUCK | 9/7/2005 |
| 1FTRE14L86DA704 | 2006 | FORD | TRUCK | 1/19/2007 |
| 1FDWF365X7EA691 | 2007 | FORD | TRUCK | |
| 1FTRF12W07NA060 | 2007 | FORD | TRUCK | 9/5/2006 |
| 1FTSX21547EA2068 | 2007 | FORD | TRUCK | 11/22/2006 |
| 1FTRF12W67KB641 | 2007 | FORD | TRUCK | 12/22/2006 |
| 1FTRF12W67KB641 | 2007 | FORD | TRUCK | 12/22/2006 |
| 1FTRF12W67KB641 | 2007 | FORD | TRUCK | 12/22/2006 |
| 1FTRF12W67KB641 | 2007 | FORD | TRUCK | 12/22/2006 |
| 1FTRF12W67KB641 | 2007 | FORD | TRUCK | 12/22/2006 |
| 1FTRF12W67KB641 | 2007 | FORD | TRUCK | 12/22/2006 |
| 1FTRF12W67KB641 | 2007 | FORD | TRUCK | 12/22/2006 |
| 1FTNE24L37DA026 | 2007 | FORD | TRUCK | 12/29/2006 |
| 1FTRF12W87NA399 | 2007 | FORD | TRUCK | 1/19/2007 |
| 1FTRF12W77KC267 | 2007 | FORD | TRUCK | 1/19/2007 |
| 1FTRF12W57KC267 | 2007 | FORD | TRUCK | 1/19/2007 |
| 1FTRF12W37KC267 | 2007 | FORD | TRUCK | 1/19/2007 |
| 1FTRF12W17KC200 | 2007 | FORD | TRUCK | 1/19/2007 |
| 1FTRF12WX7NA39 | 2007 | FORD | TRUCK | 1/19/2007 |
| 1GCEK19VXZZ181 | 2007 | FORD | TRUCK | 2/13/2007 |
| 1FTHS24H3SHB292 | 1995 | FORD | VAN | |
| 1FTHS24H0SHB292 | 1995 | FORD | VAN | 5/10/2000 |
| 1FTEE14Y0SHC154 | 1995 | FORD | VAN | 5/10/2000 |
| 2FMZA52216BA429 | 2006 | FORD | VAN | 12/8/2006 |

| VIN | Year | Make | Type | Date of Purchase |
|------|------|------|------|------------------|
| 1FTNE24L57DA143 | 2007 | FORD | VAN | 12/29/2006 |
| 1FTNE24L17DA142 | 2007 | FORD | VAN | 12/29/2006 |
| 1GCDJ7H1E42J5058 | | GMC | 6500 | 8/3/2003 |
| 1GDJC34R8XF0569 | 1999 | GMC | BUCKET TRUCK | 6/1/2004 |
| 1GTEC14ZXRZ5046 | 1993 | GMC | LIGHT TRUCK | 11/11/1993 |
| 1GDKC34F4XF0625 | 1999 | GMC | LIGHT TRUCK | 3/29/2004 |
| IGDJC34R1XF04874 | 1999 | GMC | LIGHT TRUCK | 3/31/2004 |
| 1GTGG25R3112287 | 2001 | GMC | LIGHT TRUCK | 9/3/2003 |
| 1GTGG25R2112288 | 2001 | GMC | LIGHT TRUCK | 9/3/2003 |
| 1GTGG25R3112298 | 2001 | GMC | LIGHT TRUCK | 9/3/2003 |
| 1GTGG25R7112300 | 2001 | GMC | LIGHT TRUCK | 9/3/2003 |
| 1GTHG39R7111708 | 2001 | GMC | LIGHT TRUCK | 12/31/2003 |
| 1GDKC34N2PJ5108 | 1993 | GMC | TRUCK | 8/31/2005 |
| 4F4CR12A5RTM796 | 1994 | MAZDA | TRUCK | |
| 4F4CR16A7RTM166 | 1994 | MAZDA | TRUCK | 6/9/1999 |
| 1T9UC132XYR2702 | 2000 | OG HUGHES | TRAILER | 6/6/2000 |
| WN66618339 | 1966 | PACE | TRAILER | 6/9/1999 |
| WA7864404 | 1980 | PACE | TRAILER | 6/9/1999 |
| WA91263762 | 1984 | PACE | TRAILER | 6/9/1999 |
| WA7895066 | 1984 | PACE | TRAILER | 6/9/1999 |
| WA78106085 | 1986 | PACE | TRAILER | 6/9/1999 |
| WA89157425 | 1993 | PACE | TRAILER | 6/9/1999 |
| WA98205901 | 2002 | PACE | TRAILER | 12/17/2002 |
| 40LFB10193P09538 | 2003 | PACE | TRAILER | 1/22/2004 |
| 2P4FP25B4WR5103 | 98 | PLYM | VAN | |

# Exhibit B29

Broadstripe, LLC          Case # 09-10006

| Description | Location of Property | Current Value |
|---|---|---|
| Ad Insertion Equipment | Numerous Locations | $35,755.67 |
| Billing Equipment | Numerous Locations | $5,027.80 |
| Cable Card 1 way | Numerous Locations | $60,509.66 |
| Cable Modems | Numerous Locations | $893,798.77 |
| Computer Equipment | Numerous Locations | $389,330.47 |
| Computer Software | Numerous Locations | $653,055.33 |
| Construction Equipment | Numerous Locations | $29,452.70 |
| Construction in Progress | Numerous Locations | $83,284.58 |
| Customer Premises (MTAs) | Numerous Locations | $666,449.15 |
| Digital Converters | Numerous Locations | $7,880,214.10 |
| Headend Equipment | Numerous Locations | $6,794,822.53 |
| High Speed Data - Misc | Numerous Locations | $57,440.23 |
| High Speed New Build | Numerous Locations | $235,542.55 |
| Improvements | Numerous Locations | $24,720.29 |
| Installation - Contract Labor | Numerous Locations | $7,357,656.76 |
| Installation - In House Labor | Numerous Locations | $716,905.41 |
| Installation - Materials | Numerous Locations | $3,428,353.30 |
| Leasehold Improvements | Numerous Locations | $549,201.61 |
| Microwave Equipment | Numerous Locations | $5,764.95 |
| Office Equipment & Computer In-house | Numerous Locations | $375,623.18 |
| Office Furniture & Fixtures | Numerous Locations | $258,143.94 |
| Office Machines | Numerous Locations | $164,452.62 |
| Radios | Numerous Locations | $1,255.28 |
| Rebuild Labor- In-house | Numerous Locations | $11,474,085.10 |
| Remotes | Numerous Locations | $181,318.20 |
| Studio/LO Equipment | Numerous Locations | $6,984.44 |
| T & D - In House | Numerous Locations | $10,702,272.98 |
| T & D Miscellaneous Construction | Numerous Locations | $318,615.29 |
| T & D New Construct. - Contractor | Numerous Locations | $1,505,464.51 |
| T & D New Construction | Numerous Locations | $6,021,828.48 |
| T & D Rebuild - Contract Labor | Numerous Locations | $19,862,807.11 |
| T & D Rebuild Construction | Numerous Locations | $22,073,645.09 |
| T & D Restocks | Numerous Locations | $232.16 |
| Test Equipment and Tools | Numerous Locations | $490,262.15 |
| Tower, Antenna, Earth Station | Numerous Locations | $58,330.91 |
| Traps & Filters | Numerous Locations | $127,503.57 |