IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **Broadstripe, LLC, *et al.*,** | ) | Case No. 09-10006 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |

NOTICE OF INTENT TO ASSUME AND ASSIGN CONTRACTS AND OR LEASES TO
WAVEDIVISION I, LLC

> *You are receiving this notice because the Debtors intend to assume and assign one or more of their agreements with you.*

**PLEASE TAKE NOTICE** that on Tuesday, August 16, 2011, Broadstripe, LLC, CP NW1, LLC, CP NW2, LLC, and Summit Cablevision, L.P. (collectively, the "Debtors" or "Sellers"),[1] entered into purchase and sale agreements with WideOpenWest Mid-Michigan, LLC, WaveDivision I, LLC, and Anne Arundel Broadband, LLC (collectively, the "Stalking Horse Bidders") pursuant to which the Stalking Horse Bidders agreed to purchase and Sellers agreed to sell substantially all of the Debtors' assets, subject to higher and better offers and approval of the Bankruptcy Court (as defined below).

**PLEASE TAKE FURTHER NOTICE** that no higher and/or better offers for the Debtors' assets were timely received; accordingly, the bid of the Stalking Horse Bidders is the Prevailing Bid and the Stalking Horse Bidders are the Prevailing Bidders.

**PLEASE TAKE FURTHER NOTICE** that on Thursday, August 18, 2011, the Debtors filed a motion (the "Bid Procedures Motion") pursuant to Section 105(a) of the Bankruptcy Code[2] and Rules 2002 and 9014 of the Federal Rules of Bankruptcy Procedure seeking an order (a) establishing bidding procedures ("Bidding Procedures") relating to the sale of substantially all of the Debtors' assets and assignment of certain executory contracts (the "Sale"), (b) approving the form and manner of notice thereof, (c) approving certain bid protections, and (d) granting certain related relief.

**PLEASE TAKE FURTHER NOTICE** that on September 15, 2011, the Honorable Christopher S. Sontchi, United States Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") entered an order (the "Bid Procedures Order") approving the Bidding Procedures [Docket No. 2191].

---

[1] Broadstripe Capital, LLC and MDM Systems Northwest, L.L.C. are not parties to the purchase and sale agreements.

[2] Capitalized terms not defined herein shall have the meaning ascribed to them in the Bidding Procedures, Bid Procedures Motion or Bid Procedures Order, as applicable.

**PLEASE TAKE FURTHER NOTICE** that the Bid Procedures Order also approved the procedure the Debtors are to utilize to inform contract and lease counterparties of their intent to assume and assign contracts and leases. This notice is being sent to you in accordance with the Bid Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that you are receiving this notice because the Debtors intend to assume and assign one or more of their agreements with you. A schedule of the contracts and leases to be assumed by the Debtors and assigned to WaveDivision I, LLC, sorted alphabetically by contract counterparty name, is attached hereto as Exhibit A. Please review Exhibit A to locate your name and the corresponding contract or lease that the Debtors intend to assume and assign.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Bid Procedures Order, if you wish to obtain information regarding the ability of WaveDivision I, LLC to perform under the executory contract or unexpired lease you must notify counsel for the Debtors in writing at Gardere Wynne Sewell LLP, 1000 Louisiana, Suite 3400, Houston, Texas, 77002, Attn.: John P. Melko, or at jmelko@gardere.com, **on or before Wednesday, October 26, 2011** (the "Request for Adequate Assurance"). The Request for Adequate Assurance must include an email and/or physical address to which a response to such information request can be sent.

**PLEASE TAKE FURTHER NOTICE** that if a counterparty to a executory contract or unexpired lease (each a "Contract Counterparty") timely submits a Request for Adequate Assurance, the Debtors will serve such Contract Counterparty with any non-confidential information relating to adequate assurance of WaveDivision I, LLC's ability to perform under such contract or lease by email and/or overnight delivery **on or before Thursday, October 27, 2011**. Any Contract Counterparty that timely submits a Request for Adequate Assurance must file any objection (a "Contract Assignment Objection") to adequate assurance of future performance by WaveDivision I, LLC with the clerk of the Bankruptcy Court and serve the Contract Assignment Objection on the following notice parties (collectively, the "Notice Parties") so that it is actually received on or before **5:00 p.m. prevailing Eastern Time on Friday, November 11, 2011**: counsel for the Debtors, Gardere Wynne Sewell LLP, 1000 Louisiana, Suite 3400, Houston, Texas, 77002, (Attn.: John P. Melko) and Ashby & Geddes, P.A., 500 Delaware Avenue, 8th Floor, Wilmington, DE 19801 (Attn: Don A. Beskrone); counsel to the Stalking Horse Bidders, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022 (Attn.: Joshua Sussberg and Arun Kurichety); counsel to the First Lien Lenders, Ropes & Gray LLP, One International Place, Boston, MA 02110-2624 (Attn: Alyson B.G. Allen) and Pepper Hamilton LLP, Hercules Plaza, Suite 5100, 1313 Market Street, P.O. Box 1709, Wilmington, DE 19899 (Attn: David B. Stratton); the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn: David Buchbinder); and counsel to the Official Committee of Unsecured Creditors, Kasowitz, Benson, Torres & Friedman LLP, 1633 Broadway, New York, NY 10019 (Attn: David M. Friedman) and Potter Anderson Corroon LLP, 1313 N. Market Street, P.O. Box 951, Wilmington, DE 19899-0951 (Attn: Etta Wolfe).

**PLEASE TAKE FURTHER NOTICE** that if a Contract Counterparty does not timely submit a Request for Adequate Assurance and does not timely and properly file and serve a

Contract Assignment Objection on each of the Notice Parties, such Contract Counterparty shall be forever barred from objecting to, or requesting adequate assurance of, WaveDivision I, LLC's ability to perform and/or take an assignment of the applicable contract or lease from the Debtors.

**PLEASE TAKE FURTHER NOTICE** that any inquiries concerning resolution of any Request for Adequate Assurance or Contract Assignment Objection dispute may be addressed to any of Debtors' counsel. Their contact information is provided in the signature block below.

Dated: October 21, 2011
      Wilmington, Delaware

                    ASHBY & GEDDES, P.A.

                                  */s/ Don A. Beskrone*
                                  Don A. Beskrone (#4380)
                                  Amanda M. Winfree (#4615)
                                  500 Delaware Avenue, 8th Floor
                                  P.O. Box 1150
                                  Wilmington, DE 19899
                                  Telephone: (302) 654-1888
                                  Facsimile: (302) 654-2067

                                    - and -

                                  GARDERE WYNNE SEWELL, LLP
                                  John P. Melko (TX 13919600)
                                  jmelko@gardere.com
                                  Clinton R. Snow (TX 24060629)
                                  csnow@gardere.com
                                  1000 Louisiana, Suite 3400
                                  Houston, TX 77002
                                  Telephone: (713) 276-5500
                                  Facsimile: (713) 276-5555

                                  COUNSEL FOR THE DEBTORS

## EXHIBIT A

**Schedule of Executory Contracts and/or Unexpired Leases to be Assumed by the Debtors and Assigned to WaveDivision I, LLC**

HOUSTON 1129405v.1

| CONTRACT NAME | CONTRACT TYPE | PROPERTY ADDRESS | | | |
|---|---|---|---|---|---|
| 104 21ST AVENUE | Rights of Entry- PacWest | 104 21ST AVE. | SEATTLE | WA | 98122 |
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| 1126 14TH AVENUE TOWNHOME APARTMENTS | Rights of Entry- PacWest | TOWNHOME APARTMENTS 1126 14TH AVE | SEATTLE | WA | 98122 |
| 1128 BROADWAY EAST | Rights of Entry- PacWest | 1128 BROADWAY AVE. EAST | SEATTLE | WA | 98102 |
| 114 28TH AVENUE | Rights of Entry- PacWest | 114 28TH AVE. | SEATTLE | WA | 98122 |
| 116 30TH AVENUE | Rights of Entry- PacWest | 116 30TH AVE. | SEATTLE | WA | 98122 |
| 118 22ND AVENUE TOWNHOMES | Rights of Entry- PacWest | 116 30TH AVE. | SEATTLE | WA | 98122 |
| 1211 SOUTH JUDKINS | Rights of Entry- PacWest | 1211 S. JUDKINS | SEATTLE | WA | 98144 |
| 1310 EAST UNION LOFTS | Rights of Entry- PacWest | 1310 E. UNION | SEATTLE | WA | 98122 |
| 1313 16TH AVENUE SOUTH | Rights of Entry- PacWest | 1313 16TH AVE. S. | SEATTLE | WA | 98144 |
| 1402 EAST CHERRY | Rights of Entry- PacWest | 1402 E. CHERRY | SEATTLE | WA | 98122 |
| 1408 14TH AVENUE | Rights of Entry- PacWest | 1408 14TH AVE. | SEATTLE | WA | 98122 |
| 1419/1421 EAST UNION STREET | Rights of Entry- PacWest | 1408 14TH AVE. | SEATTLE | WA | 98122 |
| 1458 S. COLUMBIA WAY | | 1458 S. COLUMBIA WAY | SEATTLE | WA | 98144 |
| 1500 16TH AVENUE | Rights of Entry- PacWest | 1500 16TH AVE. | SEATTLE | WA | 98122 |
| 1504 18TH AVENUE | Rights of Entry- PacWest | 1504 18TH AVE | SEATTLE | WA | 98122 |
| 1511 14TH AVENUE SOUTH | Rights of Entry- PacWest | 1511 14TH AVE. S. | SEATTLE | WA | 98144 |
| 1540 30TH AVENUE SOUTH | Rights of Entry- PacWest | 1540 30TH AVE. S. | SEATTLE | WA | 98144 |

| Property | Type | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| 1545 12TH AVENUE SOUTH | Rights of Entry- PacWest | 1545 12TH AVE. S. | SEATTLE | WA | 98144 |
| 1643 SOUTH WELLER STREET | Rights of Entry- PacWest | 1643 S. WELLER ST. | SEATTLE | WA | 98144 |
| 165 17TH AVENUE | Rights of Entry- PacWest | 165 17TH AVE. | SEATTLE | WA | 98122 |
| 1722 13TH AVENUE SOUTH | Rights of Entry- PacWest | 1722 13TH AVE. S. | SEATTLE | WA | 98144 |
| 1727 & 1733 SOUTH HORTON | Rights of Entry- PacWest | 1727 S. HORTON | SEATTLE | WA | 98144 |
| 1740 SOUTH HORTON | Rights of Entry- PacWest | 1740 S. HORTON | SEATTLE | WA | 98144 |
| 17TH & JEFFERSON APARTMENTS | Bulk Billed Contracts | 1740 S. HORTON | SEATTLE | WA | 98144 |
| 1808 EAST UNION TOWNHOMES | Rights of Entry- PacWest | 1808 E. UNION | SEATTLE | WA | 98122 |
| 1811 EASTLAKE | Rights of Entry- PacWest | 1811 EASTLAKE | SEATTLE | WA | 98101 |
| 1817 EAST UNION | Rights of Entry- PacWest | 1817 E. UNION | SEATTLE | WA | 98122 |
| 200 ROWELL STREET | Rights of Entry- PacWest | JIM & LINDA CULBERTSON 247 TILLICUM DRIVE | CHEHALIS | WA | 98532 |
| 2011 SOUTH WASHINGTON | Rights of Entry- PacWest | 2011 SOUTH WASHINGTON | SEATTLE | WA | 98144 |
| 2015 SOUTH WASHINGTON | Rights of Entry- PacWest | 2015 SOUTH WASHINGTON | SEATTLE | WA | 98144 |
| 2034 SOUTH MAIN STREET APARTMENTS | Rights of Entry- PacWest | MAIN ST. APARTMENTS 2034 MAIN ST. | SEATTLE | WA | 98144 |
| 210 3RD AVENUE SOUTH | Rights of Entry- PacWest | 210 3RD AVE. S. | SEATTLE | WA | 98104 |
| 2121 EAST JEFFERSON STREET | Rights of Entry- PacWest | 2121 E. JEFFERSON ST. | SEATTLE | WA | 98122 |

| Property | Description | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| 2204 ON FIRST | Rights of Entry- PacWest | 2204 FIRST AVE. | SEATTLE | WA | 98121 |
| 2217 EAST TERRACE | Rights of Entry- PacWest | 2217 E. TERRACE | SEATTLE | WA | 98122 |
| 2522 BEACON AVENUE SOUTH | Rights of Entry- PacWest | 2522 BEACON AVE. S. | SEATTLE | WA | 98144 |
| 2615 EAST CHERRY | Rights of Entry- PacWest | 2615 E. CHERRY | SEATTLE | WA | 98122 |
| 2700 4TH AVENUE | Rights of Entry- PacWest | 2700 4TH AVE. | SEATTLE | WA | 98121 |
| 2700 EAST YESLER WAY | Rights of Entry- PacWest | 2700 E. YESLER WAY | SEATTLE | WA | 98122 |
| 2ND & SENECA BUILDING | Rights of Entry- PacWest | 1191 2ND AVE. | SEATTLE | WA | 98101 |
| 303 WEST HIGHLAND | Rights of Entry- PacWest | 303 W. HIGHLAND | CHELAN | WA | 98816 |
| 30TH & YESLER BUILDING | Rights of Entry- PacWest | 303 W. HIGHLAND | CHELAN | WA | 98816 |
| 317 26TH AVENUE SOUTH APARTMENTS | Rights of Entry- PacWest | 317 26TH AVE. S. | SEATTLE | WA | 98144 |
| 319 16TH AVENUE | Rights of Entry- PacWest | 319 16TH AVE. | SEATTLE | WA | 98122 |
| 3440 14TH AVENUE SOUTH | Rights of Entry- PacWest | 3440 14TH AVENUE S | SEATTLE | WA | 98144 |
| 3615 15TH AVENUE SOUTH | Rights of Entry- PacWest | 3615 15TH AVE. S. | SEATTLE | WA | 98144 |
| 3641 15TH AVENUE SOUTH | Rights of Entry- PacWest | 3641 15TH AVE. S | SEATTLE | WA | 98144 |
| 410 11TH AVENUE | Rights of Entry- PacWest | 410 11TH AVE. | SEATTLE | WA | 98122 |
| 411 HILLSIDE APARTMENTS | Rights of Entry- PacWest | 411 11TH AVE. | SEATTLE | WA | 98122 |
| 45 CLARK STREET | Bulk Billed Contracts | 412 25TH AVE. S. | SEATTLE | WA | 98144 |
| 4501 15TH AVENUE SOUTH | Rights of Entry- PacWest | 4501 15TH AVE. S. | SEATTLE | WA | 98108 |

| | | | | | |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| 532 19TH AVENUE | Rights of Entry- PacWest | 532 19TH AVE. | SEATTLE | WA | 98122 |
| 5517 13TH AVENUE SOUTH | Rights of Entry- PacWest | 5517 13TH AVE. S. | SEATTLE | WA | 98108 |
| 677 SOUTH JACKSON | Rights of Entry- PacWest | 677 S. JACKSON | SEATTLE | WA | 98104 |
| 706 16TH AVENUE APARTMENTS | Rights of Entry- PacWest | 706 16TH AVE. | SEATTLE | WA | 98122 |
| 715 24TH AVENUE | Rights of Entry- PacWest | 715 24TH AVE. | SEATTLE | WA | 98122 |
| 717 EAST DENNY CONDOMINIUMS | Rights of Entry- PacWest | 717 E. DENNY WAY | SEATTLE | WA | 98122 |
| 721 24TH AVENUE | Rights of Entry- PacWest | 721 24TH AVE. | SEATTLE | WA | 98122 |
| 7TH & WELLER | Rights of Entry- PacWest | 705 S WELLER | SEATTLE | WA | 98104 |
| 80 SOUTH JACKSON | Bulk Billed Contracts | 80 S. JACKSON | SEATTLE | WA | 98104 |
| 81 VINE BUILDING | Rights of Entry- PacWest | 81 VINE ST. | SEATTLE | WA | 98121 |
| 812/818 29TH AVENUE SOUTH | Rights of Entry- PacWest | 81229TH AVE. S. | SEATTLE | WA | 98144 |
| 83 SOUTH KING BUILDING | Rights of Entry- PacWest | 83 S. KING | SEATTLE | WA | 98104 |
| 84 UNION | Rights of Entry- PacWest | 83 S. KING | SEATTLE | WA | 98104 |
| 913 & 915 13TH AVENUE | Rights of Entry- PacWest | 913 13TH AVE. | SEATTLE | WA | 98122 |
| 919 & 921 17TH AVENUE | Rights of Entry- PacWest | 919 17TH AVE | SEATTLE | WA | 98122 |
| 935 17TH AVENUE | Rights of Entry- PacWest | 935 17TH AVE | SEATTLE | WA | 98122 |
| 940 24TH AVENUE | Rights of Entry- PacWest | 940 24TH AVE. | SEATTLE | WA | 98122 |
| 943 24TH AVENUE APARTMENTS | Rights of Entry- PacWest | 943 24TH AVE. | SEATTLE | WA | 98122 |
| 98 UNION CONDOMINIUMS | Bulk Billed Contracts | 98 UNION | SEATTLE | WA | 98101 |
| ABBOTSFORD APARTMENTS | Rights of Entry- PacWest | 555 FIFTH AVENUE | NEW YORK | NY | 10017 |

| | | | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| ADAMS APARTMENTS | Rights of Entry- PacWest | PO BOX 430 | PUYALLUP | WA | 98371 |
| ADMIRALTY APARTMENTS | Rights of Entry- PacWest | 304 BELL | SEATTLE | WA | 98121 |
| ADMIRALTY ONE CONDOMINIUMS | Bulk Billed Contracts | 129 TAYLOR | PORT TOWNSEND | WA | 98368 |
| ADMIRALTY TWO CONDOMINIUMS | Bulk Billed Contracts | 7551 OAK BAY RD. | PORT LUDLOW | WA | 98365 |
| ALADDIN MOTOR INN/INN AT PORT TOWNSEND | Bulk Billed Contracts | 8 CAMBRIDGE CENTER | CAMBRIDGE | MA | 02142 |
| ALDER APARTMENTS | Rights of Entry- PacWest | 301 MINOR AVENUE N. | SEATTLE | WA | 98109 |
| ALDER CREST APARTMENTS | Rights of Entry- PacWest | 300 11TH AVE | SEATTLE | WA | 98122 |
| ALDER HOUSE | Rights of Entry- PacWest | 925 E ALDER | SEATTLE | WA | 98122 |
| ALEXANDRIA | Rights of Entry- PacWest | 925 E ALDER | SEATTLE | WA | 98122 |
| ALEXIS HOTEL (COR) | Bulk Billed Contracts | 1007 1ST AVE. | SEATTLE | WA | 98104 |
| ALHAMBRA APARTMENTS | Rights of Entry- PacWest | 1007 1ST AVE. | SEATTLE | WA | 98104 |
| Alice Cydell | Easement Agreement | 1723 SUMMIT AVE. | SEATTLE | WA | 98122 |
| ALPINE APARTMENTS | Rights of Entry- PacWest | 1723 SUMMIT AVE. | SEATTLE | WA | 98122 |
| ALYCONE APTS | Rights of Entry- PacWest | 1728 12TH AVE. S. | SEATTLE | WA | 98144 |
| AMHERST APARTMENTS | Rights of Entry- PacWest | 204 WINSTON DR. | MARSHALL | MI | 49068 |
| Anton Phillip Sohn | Easement Agreement | 30833 NORTHWESTERN HWY | FARMINGTON HILLS | MI | 48334 |
| APEX BELLTOWN COOP | Rights of Entry- PacWest | 2225 FIRST AVE. | SEATTLE | WA | 98121 |

| Name | Agreement | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | | SEATTLE | WA | 98122 |
| APOLLO CONDOMINIUMS | Rights of Entry- PacWest | 330 W. OLYMPIC PLACE | | | SEATTLE | WA | 98119 |
| ARBOR PLACE | Rights of Entry- PacWest | 121 VINE ST. | | | SEATTLE | WA | 98121 |
| ARCH BISHOP THOMAS MUR | Rights of Entry- PacWest | 1222 SUMMIT AVE. | | | SEATTLE | WA | 98101 |
| ARGONAUT APARTMENTS | Rights of Entry- PacWest | FKA ARCHSTONE-SMITH COMMUNITIES LLC | ATTN: THOMAS S. REIF | 9200 E. PANORAMA CIRCLE | ENGLEWOOD | CO | 80112 |
| ARION COURT | Rights of Entry- PacWest | 1814 MINOR AVE. | | | SEATTLE | WA | 98101 |
| ARLINGTON BUILDING | Rights of Entry- PacWest | 1013-1023 1ST AVE. | | | SEATTLE | WA | 98104 |
| ARTSPACE-TASHIRO | Rights of Entry- PacWest | 115 PREFONTAINE LN | | | SEATTLE | WA | 98104 |
| ARVILLE | Rights of Entry- PacWest | 1422 E. UNION ST. | | | SEATTLE | WA | 98122 |
| ASCONA APARTMENTS | Rights of Entry- PacWest | 1422 E. UNION ST. | | | SEATTLE | WA | 98122 |
| ATLANTIC ASSOCIATION | Rights of Entry- PacWest | 1505 13TH S. | | | SEATTLE | WA | 98144 |
| ATLANTIC PLACE | Rights of Entry- PacWest | 1111 S. ATLANTIC | | | SEATTLE | WA | 98134 |
| ATLAS APARTMENTS | Rights of Entry- PacWest | 1111 S. ATLANTIC | | | SEATTLE | WA | 98134 |
| ATWOOD HOTEL/APARTMEN | Rights of Entry- PacWest | 420 S. MAYNARD | | | SEATTLE | WA | 98104 |
| AUSTIN APARTMENTS | Rights of Entry- PacWest | 1939 S. AURELIUS RD. | | | MASON | MI | 48854-9763 |
| AUSTIN BELL BUILDING | Rights of Entry- PacWest | 2326 FIRST AVE. | | | SEATTLE | WA | 98121 |
| Avi Rostov | Easement Agreement | 2326 FIRST AVE. | | | SEATTLE | WA | 98121 |

| Name | Type | Company | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| B&N Holdings | Leases, Property | | 1411 MISSION AVENUE | SPOKANE | WA | 99252-0001 |
| BALFOUR PLACE APARTMEN | Rights of Entry- PacWest | | 1820 MINOR AVE. | SEATTLE | WA | 98101 |
| BALFOUR POINTE | Rights of Entry- PacWest | | 415 W. REPUBLICAN | SEATTLE | WA | 98119 |
| BANNER BUILDING | Rights of Entry- PacWest | | 2600 WESTERN AVE. | SEATTLE | WA | 98121 |
| BARBARA FRETCHIE APARTM | Rights of Entry- PacWest | | 2600 WESTERN AVE. | SEATTLE | WA | 98121 |
| BAY VISTA | Bulk Billed Contracts | | 1707 WATER ST. | PORT TOWNSEND | WA | 98368 |
| BAYVIEW APARTMENTS | Rights of Entry- PacWest | | 1707 WATER ST. | PORT TOWNSEND | WA | 98368 |
| BAYVIEW TOWER (SHA) | Rights of Entry- PacWest | | 2614 4TH AVE. | SEATTLE | WA | 98121 |
| BAYVIEW VILLAGE | Rights of Entry- PacWest | | 2614 4TH AVE. | SEATTLE | WA | 98121 |
| BEACON CREST | Rights of Entry- PacWest | | 1815 13TH AVE. | SEATTLE | WA | 98122 |
| BEACON RIDGE | Rights of Entry- PacWest | BEACON RIDGE LLC | 1170 106TH AVE NE #200 | BELLEVUE | WA | 98004 |
| BEACON VIEW APARTMENTS | Rights of Entry- PacWest | BEACON RIDGE LLC | 1170 106TH AVE NE #200 | BELLEVUE | WA | 98004 |
| BELL TOWER (SHA) | Rights of Entry- PacWest | | 2251 1ST AVE. | SEATTLE | WA | 98121 |
| BELLA VISTA | Rights of Entry- PacWest | | 1115 S. ATLANTIC ST. | SEATTLE | WA | 98134 |

| Name | Agreement | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| BELLAGIO CONDOMINIUMS | Rights of Entry- PacWest | 1115 S. ATLANTIC ST. | SEATTLE | WA | 98134 |
| Bellevue, WA | Franchise Agreement | PO BOX 34372 | SEATTLE | WA | 98124-1372 |
| BELLORA CONDOMINIUMS | Rights of Entry- PacWest | PO BOX 34372 | SEATTLE | WA | 98124-1372 |
| BELLTOWN COURT | Rights of Entry- PacWest | 2414 1ST AVE. | SEATTLE | WA | 98121 |
| BELLTOWN LOFTS | Rights of Entry- PacWest | 66 BELL ST | SEATTLE | WA | 98121 |
| BELLTOWN SENIOR APARTMI | Rights of Entry- PacWest | 2208 2ND AVENUE | SEATTLE | WA | 98121 |
| BELMONT | Rights of Entry- PacWest | 2208 2ND AVENUE | SEATTLE | WA | 98121 |
| BERG COURT APARTMENTS | Rights of Entry- PacWest | C/O JUDITH LOCKE, TREASURER 5136 WINDSOR HWY | POTTERVILLE | MI | 48876 |
| BERKEY HOUSE | Bulk Billed Contracts | 1213 E. UNION | SEATTLE | WA | 98122 |
| BEST WESTERN EXECUTIVE I | Bulk Billed Contracts | 200 TAYLOR AVE. N. | SEATTLE | WA | 98109 |
| BEST WESTERN LOYAL INN | Bulk Billed Contracts | 200 TAYLOR AVE. N. | SEATTLE | WA | 98109 |
| BETSY ROSS APARTMENTS | Rights of Entry- PacWest | 1681 E GRAND RIVER | PORTLAND | MI | 48875 |
| Bill J. Abrigo | Easement Agreement | 1120 17TH AVE. | SEATTLE | WA | 98122 |
| BLANCHARD PLAZA | Rights of Entry- PacWest | 2201 6TH AVE | SEATTLE | WA | 98121 |
| BLINCKENSDERFER APARTME | Rights of Entry- PacWest | 2201 6TH AVE | SEATTLE | WA | 98121 |
| BOLLIGER BUILDING | Rights of Entry- PacWest | 1819 E. PIKE ST. | SEATTLE | WA | 98122 |

| Name | Contract | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| BOULDER CREEK NORTH | Rights of Entry- PacWest | MARY LAMPHERE, BOSTON TWP TREAS PO BOX 35 | SARANAC | MI | 48881 |
| BOULDER CREEK SOUTH | Rights of Entry- PacWest | 4425 ISSAQUAH PINE LK. RD. SE | SAMMAMISH | WA | 98075 |
| BREMER APARTMENTS | Rights of Entry- PacWest | 2890 BRITTON RD | PERRY | MI | 48872 |
| BRIDGEHAVEN | Rights of Entry- PacWest | 2905 FIRST AVE. | SEATTLE | WA | 98121 |
| BROADACRES | Rights of Entry- PacWest | 1601 2ND AVE. | SEATTLE | WA | 98101 |
| BROADWAY APARTMENTS | Rights of Entry- PacWest | 1601 2ND AVE. | SEATTLE | WA | 98101 |
| BROADWAY PLAZA CONDOM | Bulk Billed Contracts | 520 BOYLSTON | SEATTLE | WA | 98102 |
| Bruce & Ruth Hanson | Easement Agreement | 1749 FAIRVIEW | CHELAN | WA | 98816 |
| Burlington Northern RR | Easement Agreement | PO BOX 975007. | DALLAS | TX | 75397-5007 |
| BUSH HOTEL | Rights of Entry- PacWest | 621 S. JACKSON | SEATTLE | WA | 98104 |
| BUTTNICK BLDG/OK HOTEL | Rights of Entry- PacWest | 212 ALASKAN WAY S. | SEATTLE | WA | 98104 |
| Byquist-Freels and Stephen B Leases, Property | | 212 ALASKAN WAY S. | SEATTLE | WA | 98104 |
| C&T BUILDING | Rights of Entry- PacWest | 316 MAYNARD AVE. S. | SEATTLE | WA | 98104 |
| CAL ANDERSON HOUSE/NOR | Rights of Entry- PacWest | 400 BROADWAY | SEATTLE | WA | 98122 |

| Name | Type | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| CAMDEN APARTMENTS | Rights of Entry- PacWest | 15490 VENTURA BOULEVARD SUITE 210 | SHERMAN OAKS | CA | 91403 |
| CAMERAY | Rights of Entry- PacWest | 24015 SE 4TH PLACE | ISSAQUAH | WA | 98027 |
| Cape George Colony Club | Easement Agreement | 2055 FLAVELLE BOULEVARD | MISSISSA GUA | ON | L5K 128 |
| CARLYLE | Rights of Entry- PacWest | 85 WELCOME RD | HASTINGS | MI | 49058-9518 |
| CARMONA COURT | Rights of Entry- PacWest | 1127 17TH AVE. | SEATTLE | WA | 98122 |
| CARROLL APARTMENTS | Rights of Entry- PacWest | 206 HILL ST | PORTLAND | MI | 48875 |
| CARSON GARDEN | Bulk Billed Contracts | 305 BELLEVUE E. | SEATTLE | WA | 98102 |
| CASA PACIFICA APARTMENTS | Rights of Entry- PacWest | 305 BELLEVUE E. | SEATTLE | WA | 98102 |
| CASCADE STERLING COURT | Rights of Entry- PacWest | 1201 SUMMIT AVE. | SEATTLE | WA | 98101 |
| CASTLE APARTMENTS | Rights of Entry- PacWest | 1201 SUMMIT AVE. | SEATTLE | WA | 98101 |
| CASTLE COURT | Bulk Billed Contracts | 824 GRANT | PORT TOWNSEND | WA | 98368 |
| CAVALIER CONDOMINIUMS | Bulk Billed Contracts | 824 GRANT | PORT TOWNSEND | WA | 98368 |
| CEDARS | Rights of Entry- PacWest | 400 CEDAR RIVER DR | FOWLERVILLE | MI | 48836 |
| CENTER PARK (SHA) | Rights of Entry- PacWest | 2121 26TH AVE. S. | SEATTLE | WA | 98144 |
| Central Lincoln County PUD | Pole Attachment Agreement | 2121 26TH AVE. S. | SEATTLE | WA | 98144 |

| Name | Agreement | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| Central Lincoln PUD - Depoe | Fiber Sharing Agreement | 2121 26TH AVE. S. | | SEATTLE | WA | 98144 |
| Central Lincoln PUD - Otter C | Fiber Sharing Agreement | 2121 26TH AVE. S. | | SEATTLE | WA | 98144 |
| CENTRAL PARK EAST | Bulk Billed Contracts | 2001 E. YESLER WAY | | SEATTLE | WA | 98122 |
| CENTURY HOUSE | Rights of Entry- PacWest | 1711 23RD AVE S | | SEATTLE | WA | 98144 |
| CHAN APARTMENTS | Rights of Entry- PacWest | 1711 23RD AVE S | | SEATTLE | WA | 98144 |
| CHARBERN APARTMENTS | Rights of Entry- PacWest | 2121 14TH AVE. S. | | SEATTLE | WA | 98144 |
| Charles and Connie Arnolds | Leases, Property | 1705 BELMONT AVE. | | SEATTLE | WA | 98122 |
| CHARLESGATE | Rights of Entry- PacWest | 2230 4TH AVE | | SEATTLE | WA | 98121 |
| CHATEAU APARTMENTS | Rights of Entry- PacWest | JEFFREY L PANZO | 270 PARK AVE 9TH FLOOR | NEW YORK | NY | 10017 |
| CHELAN CITY PARK AGREEMI | Bulk Billed Contracts | 119 19TH | | SEATTLE | WA | 98122 |
| Chelan County PUD | Fiber Sharing Agreement | 1034 E. WOODIN AVENUE | | CHELAN | WA | 98816 |
| Chelan County PUD | Pole Attachment Agreer | 1034 E. WOODIN AVENUE | | CHELAN | WA | 98816 |
| Chelan County, WA | Franchise Agreement | 1034 E. WOODIN AVENUE | | CHELAN | WA | 98816 |
| Chelan, WA | Franchise Agreement | 1034 E. WOODIN AVENUE | | CHELAN | WA | 98816 |
| CHIEF JOSEPH MOTEL | Bulk Billed Contracts | 2220 FOSTER | | CHELAN | WA | 98816 |
| Chief Seattle Club | Rights of Entry- PacWest | 2220 FOSTER | | CHELAN | WA | 98816 |
| CHLOE APARTMENTS | Rights of Entry- PacWest | 2220 FOSTER | | CHELAN | WA | 98816 |
| Cingular Cell | License Agreements - M | 2220 FOSTER | | CHELAN | WA | 98816 |
| CITY HEIGHTS (CENTERPOINT | Rights of Entry- PacWest | 1311 12TH AVE. S. | | SEATTLE | WA | 98144 |

| Property | Agreement | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| City of Depoe | Easement Agreement | P.O. BOX 1669 | CHELAN | WA | 98816 |
| CITY VIEW APARTMENTS | Rights of Entry- PacWest | 259 KENT ST. | PORTLAND | MI | 48875 |
| CITY VIEW APARTMENTS | Rights of Entry- PacWest | 259 KENT ST. | PORTLAND | MI | 48875 |
| CLAIRIDGE CONDOMINIUMS | Rights of Entry- PacWest | 1115 16TH AVE. | SEATTLE | WA | 98122 |
| Clise Properties Westin | Fiber Sharing Agreement | VILLAGE TREASURER PO BOX 118 6960 | CLARKSVILLE | MI | 48815 |
| COKOFI CONDOMINIUMS | Rights of Entry- PacWest | ORCHARD LAKE RD., SUITE 300 | WEST BLOOMFIELD | MI | 48822 |
| COLEMAN BUILDING | Rights of Entry- PacWest | 807 13TH AVE | SEATTLE | WA | 98122 |
| COLMAN SCHOOL | Rights of Entry- PacWest | 807 13TH AVE | SEATTLE | WA | 98122 |
| COLONIAL/GRAND PACIFIC (( | Rights of Entry- PacWest | 315 S BRIDGE | GRAND LEDGE | MI | 48837 |
| COLUMBIA | Rights of Entry- PacWest | 5435 AIRPORT BOULEVARD, SUITE 100 | BOULDER | CO | 80301 |
| COLUMBIA COURT APARTME | Rights of Entry- PacWest | 5435 AIRPORT BOULEVARD, SUITE 100 | BOULDER | CO | 80301 |
| COMMODORE HOTEL | Bulk Billed Contracts | 2013 2ND AVE. | SEATTLE | WA | 98121 |
| COMPASS CENTER | Rights of Entry- PacWest | 210 ALASKAN WAY | SEATTLE | WA | 98104 |
| CONCEPT ONE APARTMENTS | Rights of Entry- PacWest | 2219 2ND AVE. | SEATTLE | WA | 98121 |
| CONCORD CONDOMINIUMS | Rights of Entry- PacWest | 2929 1ST AVE. | SEATTLE | WA | 98121 |

| Name | Contract | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| Concrete, WA | Franchise Agreement | PO BOX 39 | | CONCRETE | WA | 98237 |
| Consumer Power | Pole Attachment Agreement | 2070 231ST LN. SE | | SAMMAMISH | WA | 98074 |
| COOPER HOUSE | Bulk Billed Contracts | 1700 24TH AVE. S. | | SEATTLE | WA | 98144 |
| COPPER HILL CONDOMINIUM | Rights of Entry- PacWest | 1700 24TH AVE. S. | | SEATTLE | WA | 98144 |
| CORNELIUS APARTMENTS | Rights of Entry- PacWest | 14506 1ST AVE NE | | DUVALL | WA | 98019 |
| CORNERSTONE | Rights of Entry- PacWest | 108TH AVE. NE | | BELLEVUE | WA | 98004 |
| CORONA LOFTS | Rights of Entry- PacWest | 606 2ND AVE. | | SEATTLE | WA | 98104 |
| COSMOPOLITAN | Rights of Entry- PacWest | 819 VIRGINIA | | SEATTLE | WA | 98101 |
| COUNCIL HOUSE | Rights of Entry- PacWest | 1501 17TH AVE. | | SEATTLE | WA | 98122 |
| COVE RV PARK | Rights of Entry- PacWest | 303075 US HIGHWAY 101 | | BRINNON | WA | 98320 |
| COVENTRY PLACE | Rights of Entry- PacWest | 6700 NE 182ND ST | | KENMORE | WA | 98028 |
| COWLITZ LODGE | Bulk Billed Contracts | 6700 NE 182ND ST | | KENMORE | WA | 98028 |
| CREEKSIDE CAMPGROUND | Bulk Billed Contracts | ROBERT A. MILLER, PRAGER & MILLER, P.C. | 14911 QUORUM DR., SUITE 320 | DALLAS | TX | 75254 |
| CREST TRAIL LODGE | Bulk Billed Contracts | ROBERT A. MILLER, PRAGER & MILLER, P.C. | 14911 QUORUM DR., SUITE 320 | DALLAS | TX | 75254 |
| CRISTALLA CONDOS/ MARKE | Rights of Entry- PacWest | 2033 2ND AVE | | SEATTLE | WA | 98121 |

| Name | Agreement | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| CROWN PACIFIC INN | Bulk Billed Contracts | 50 NE BECHILL ST. | DEPOE BAY | OR | 97341 |
| Dan and Maret Forrest | Leases, Property | PO BOX 3366 | OMAHA | NE | 68176-0720 |
| Daniel & Linda Jackson | Easement Agreement | ELIZABETH KOLARIK, TREASURER 10680 CHARLOTTE HWY | PORTLAND | MI | 48875-8404 |
| DARNELL'S LAKE RESORT | Bulk Billed Contracts | 901 SPADER BAY RD | CHELAN | WA | 98816 |
| DAVENPORT APARTMENTS | Rights of Entry- PacWest | 901 SPADER BAY RD | CHELAN | WA | 98816 |
| DAVID COLWELL BUILDING | Rights of Entry- PacWest | 1300 STEWART ST. | SEATTLE | WA | 98109 |
| DAVIS PLACE APARTMENTS | Rights of Entry- PacWest | 1300 STEWART ST. | SEATTLE | WA | 98109 |
| DAVIS PLACE CONDOMINIUMS | Rights of Entry- PacWest | 842 DAVIS PL. S. | SEATTLE | WA | 98144 |
| DEARBORN COMMONS | Rights of Entry- PacWest | 2901 WEST ALAMEDA AVE. | BURBANK | CA | 91505 |
| DECATUR | Rights of Entry- PacWest | 1511 6TH AVE. | SEATTLE | WA | 98101 |
| DENNY BUILDING | Rights of Entry- PacWest | 2200 6TH AVE. | SEATTLE | WA | 98121 |
| Depoe Bay, OR | Franchise Agreement | PO BOX 8 | DEPOE BAY | OR | 97341-0008 |
| DEWOLFE HOUSE | Rights of Entry- PacWest | 1114 16TH AVE. | SEATTLE | WA | 98122 |
| DILLER APARTMENTS | Rights of Entry- PacWest | 2764 LAKE SAHARA DR, STE 111 | LAS VEGAS | NV | 89117 |
| DISCOVERY VIEW ASSOCIATION | Rights of Entry- PacWest | 1051 HANCOCK ST. | PORT TOWNSEND | WA | 98368 |

| Name | Contract | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| DOWNTOWN EMERGENCY CENTER | Rights of Entry- PacWest | 11400 WEST OLYMPIC BOULEVARD, SUITE 1100 | LOS ANGELES | CA | 90064-1507 |
| DOWNTOWNER APARTMENTS | Rights of Entry- PacWest | 11400 WEST OLYMPIC BOULEVARD, SUITE 1100 | LOS ANGELES | CA | 90064-1507 |
| Duvall, WA | Franchise Agreement | PO BOX 1300 | DUVALL | WA | 98019 |
| EAGLE RIDGE APARTMENTS | Rights of Entry- PacWest | HARBOR 2351 NILES ROAD | ST. JOSEPH | MI | 49085 |
| EAST JAMES PLACE CONDOS | Rights of Entry- PacWest | 600 21ST AVE. | SEATTLE | WA | 98122 |
| EAST MERCER APARTMENTS | Rights of Entry- PacWest | 600 21ST AVE. | SEATTLE | WA | 98122 |
| EASTERN HOTEL | Rights of Entry- PacWest | EASTERN HOTEL LIMITED PARTNERSHIP 308 6TH AVE S | SEATTLE | WA | 98104 |
| ECONO LODGE (WAS ILLAHEE) | Bulk Billed Contracts | 40 NE 2ND ST. | STEVENSON | WA | 98648 |
| EDGEWATER CONDO ASSOCIATION | Rights of Entry- PacWest | 240 CHARLOTTE HWY | PORTLAND | MI | 48875 |
| Edward Sinnema | Easement Agreement | 240 CHARLOTTE HWY | PORTLAND | MI | 48875 |
| Edward Sofie | Easement Agreement | 240 CHARLOTTE HWY | PORTLAND | MI | 48875 |
| EDWARDS APARTMENTS | Rights of Entry- PacWest | 240 CHARLOTTE HWY | PORTLAND | MI | 48875 |
| EL-GAUCHO | Bulk Billed Contracts | 2505 1ST AVE | SEATTLE | WA | 98121 |

| Name | Agreement Type | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELI (Integra) | Fiber Sharing Agreements | 2505 1ST AVE | SEATTLE | WA | 98121 |
| ELLINGTON | Rights of Entry- PacWest | 2801 FIRST AVENUE | SEATTLE | WA | 98121 |
| ELLIOT BAY CONDOMINIUMS | Rights of Entry- PacWest | 2801 FIRST AVENUE | SEATTLE | WA | 98121 |
| ELLIOT COURT | Rights of Entry- PacWest | 2103 WESTERN AVE. | SEATTLE | WA | 98121 |
| ELLIOT HOTEL | Rights of Entry- PacWest | 105 1/2 PIKE ST. | SEATTLE | WA | 98101 |
| ELLIOT POINTE | Rights of Entry- PacWest | 2226 ELLIOT AVE. | SEATTLE | WA | 98121 |
| ELLIS COURT APARTMENTS | Rights of Entry- PacWest | 2226 ELLIOT AVE. | SEATTLE | WA | 98121 |
| EL-NOR APARTMENTS | Rights of Entry- PacWest | 2510 WESTERN AVE. | SEATTLE | WA | 98121 |
| EL-PATIO | Rights of Entry- PacWest | 2522 14TH AVE. S | SEATTLE | WA | 98144 |
| EL-REY BUILDING | Bulk Billed Contracts | 2119 2ND AVE. | SEATTLE | WA | 98121 |
| EMBASSY APARTMENTS | Rights of Entry- PacWest | 1420 BOREN AVE | SEATTLE | WA | 98101 |

| Name | Contract Type | Address | City | State | Zip |
| --- | --- | --- | --- | --- | --- |
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| EMPRESS ON FIFTH | Rights of Entry- PacWest | 108 5TH AVE. S. | SEATTLE | WA | 98104 |
| ENCORE APARTMENTS | Rights of Entry- PacWest | 3010 1ST AVE | SEATTLE | WA | 98121 |
| Entiat, WA | Franchise Agreement | P O Box 228 | Entiat | WA | 98822 |
| ESSEX HOUSE | Rights of Entry- PacWest | 2516 15TH AVE. W. | SEATTLE | WA | 98119 |
| Eugene Snyder | Easement Agreement | 2516 15TH AVE. W. | SEATTLE | WA | 98119 |
| EVERGREEN APARTMENTS | Rights of Entry- PacWest | 2516 15TH AVE. W. | SEATTLE | WA | 98119 |
| EXECUTIVE COURT | Rights of Entry- PacWest | 300 10TH AVE. | SEATTLE | WA | 98122 |
| FAIRMONT APARTMENTS | Rights of Entry- PacWest | 300 10TH AVE. | SEATTLE | WA | 98122 |
| FAIRWAY VILLAGE | Rights of Entry- PacWest | 406 FAIRWAY MEADOWS DRIVE | MARSHALL | MI | 49068 |
| FAIRWOOD VILLAGE | Bulk Billed Contracts | 120 SPINAKER PL | PORT LUDLOW | WA | 98365 |
| FAR EAST BUILDING | Bulk Billed Contracts | 614 S. JACKSON | SEATTLE | WA | 98104 |
| Fiber Cloud | Fiber Sharing Agreements | PO BOX 329 | LANGLEY | WA | 98260-0329 |
| Fiber Cloud Whidbey | Bandwith Agreements | PO BOX 329 | LANGLEY | WA | 98260-0329 |
| FIFTH COURT APARTMENTS | Rights of Entry- PacWest | 851 COHO WAY, SUITE 206 | BELLINGHAM | WA | 98225 |
| FIRST AND PINE/MARKET HOUSE (SHA) | Rights of Entry- PacWest | 1531 1ST AVE. | SEATTLE | WA | 98101 |
| FIRST AND REPUBLICAN APARTMENTS | Rights of Entry- PacWest | 1531 1ST AVE. | SEATTLE | WA | 98101 |
| FIRST HILL APARTMENTS | Bulk Billed Contracts | 422 FIRST AVE. W. | SEATTLE | WA | 98119 |

| Property | Contract | Address | ATTN | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| Fisher Broadcasting | License Agreements - Mt. Hebo | 10201 W. PICO BLVD., BLDG. 103, RM. 3265 | | LOS ANGELES | CA | 90035 |
| FISHER STUDIO BUILDING | Bulk Billed Contracts | 1519 3RD | | SEATTLE | WA | 98101 |
| FIX-MADORE BUILDING (COR) | Rights of Entry- PacWest | 1507 WESTERN AVE. | | SEATTLE | WA | 98101 |
| FLEMING APARTMENTS | Rights of Entry- PacWest | 1507 WESTERN AVE. | | SEATTLE | WA | 98101 |
| FOGARTY RV PARK | Bulk Billed Contracts | 3340 N HWY 101 | | GLENEDEN BEACH | OR | 97341 |
| FOREST GLEN | Rights of Entry- PacWest | 3340 N HWY 101 | | GLENEDEN BEACH | OR | 97341 |
| FORTUNE VIEW I & II | Rights of Entry- PacWest | 1818 18TH AVE | | SEATTLE | WA | 98122 |
| FOUR SEASONS CONDOMINIUMS | Rights of Entry- PacWest | 1729 12TH AVE. S. | | SEATTLE | WA | 98144 |
| FOURTH WEST AT QUEEN ANNE | Rights of Entry- PacWest | 530 4TH AVENUE W. | | SEATTLE | WA | 98119 |
| FRANKLIN APARTMENTS | Rights of Entry- PacWest | 10000 SANTA MONICA BOULEVARD | ATTN: GENERAL COUNSEL & VP OF BUSINESS & LEGAL AFFAIRS | LOS ANGELES | CA | 90067 |
| FREEMAN BUILDING | Rights of Entry- PacWest | 513 MAYNARD AVENUE SOUTH | | SEATTLE | WA | 98104 |
| FRYE HOTEL APARTMENTS | Rights of Entry- PacWest | 206 S. East Str | | Freeport Village | MI | 49325 |
| GALLAND BUILDING (WMT) | Rights of Entry- PacWest | 1221 2ND AVE. | | SEATTLE | WA | 98101 |
| GARDENS AT TOWN SQUARE | Bulk Billed Contracts | PEARL ST | | POTTERVILLE | MI | 48876 |

| Name | Type | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| Gary Favero | Leases, Property | 791 TALMADGE ROAD | CLE ELUM | WA | 98922 |
| GATEWOOD HOTEL | Rights of Entry- PacWest | 107 PINE ST | SEATTLE | WA | 98101 |
| George & Ardella Turner | Leases, Property | 319 S JACKSON | HANOVER | MI | 49241 |
| George & Kathryn Cox | Leases, Property | 319 S JACKSON | HANOVER | MI | 49241 |
| Georgia-Pacific Corporation | Easement Agreement | 319 S JACKSON | HANOVER | MI | 49241 |
| GOLDEN LEAF APARTMENTS | Bulk Billed Contracts | 248 DIVINE HWY | PORTLAND | MI | 48875 |
| GOODWILL BAPTIST CHURCH | Rights of Entry- PacWest | 1502 E. YESLER | SEATTLE | WA | 98122 |
| GOVERNOR APARTMENTS | Rights of Entry- PacWest | 1502 E. YESLER | SEATTLE | WA | 98122 |
| Grand Pacific | Rights of Entry- PacWest | 8980 W. GRAND RIVER RD. | FOWLERVILLE | MI | 48836 |
| GRANDVIEW CONDOMINIUMS | Bulk Billed Contracts | 851 WILLOW | FOWLERVILLE | MI | 48836 |
| GREENVIEW VILLAGE | Bulk Billed Contracts | TREASURER 10001 SILVER LAKE RD | BRIGHTON | MI | 48116 |
| GREGORY GENE APARTMENTS | Bulk Billed Contracts | TREASURER 10001 SILVER LAKE RD | BRIGHTON | MI | 48116 |
| GTE Northwest Incorporated | Pole Attachment Agreements | 402 S Clay St | HOMER | MI | 49245 |
| GUIRY SCHILLISTAD APARTMENTS | Rights of Entry- PacWest | 402 S Clay St | HOMER | MI | 49245 |
| HADDON HALL | Rights of Entry- PacWest | 1921 3RD AVE. | SEATTLE | WA | 98101 |
| HADLOCK MOTEL | Bulk Billed Contracts | 211 CHIMACUM RD. | PORT HADLOCK | WA | 98339 |

| Name | Agreement Type | Contact/Address | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| Hamilton, WA | Franchise Agreement | CLERK-TREASURER CITY HALL | | HAMILTON | WA | 98255 |
| HAMLIN SHORES | Bulk Billed Contracts | 2728 FAIRVIEW AVE E. | | SEATTLE | WA | 98102 |
| HANCOCK STREET APARTMENTS | Rights of Entry- PacWest | MR. K.J. ALBERS | | NOVI | MI | 48176 |
| HARBOR LIGHTS | Bulk Billed Contracts | 811 MAYNARD AVE. S. | | SEATTLE | WA | 98134 |
| HARBOR LOFTS | Rights of Entry- PacWest | 420 2ND AVE. EXT S. | | SEATTLE | WA | 98104 |
| | Rights of Entry- PacWest | 1200 WESTERN AVE. | | SEATTLE | WA | 98101 |
| HARBOR STEPS | Bulk Billed Contracts | 1201 FIRST AVE. | | SEATTLE | WA | 98101 |
| HARBOR STEPS EAST | | | | | | |
| HARBOR STEPS NORTH | Rights of Entry- PacWest | 1301 FIRST AVENUE | | SEATTLE | WA | 98101 |
| HARBORSIDE INN | Bulk Billed Contracts | 330 BENDICT ST. | | PORT TOWNSEND | WA | 98368 |
| HARBOUR HEIGHTS | Bulk Billed Contracts | 2621 2ND AVE. | | SEATTLE | WA | 98121 |
| Harry and Bessie Heller | Easement Agreement | 2621 2ND AVE. | | SEATTLE | WA | 98121 |
| HARVARD MANOR/BROADWAY PARK | Rights of Entry- PacWest | SYD GRANBERG | 79-370 VARNER RD | BERMUDA DUNES | CA | 92202 |
| Harvey and Kris Meek | Leases, Property | 109 S CENTER ST. | | STOCKBRIDGE | MI | 49285 |
| HAWTHORN INN & SUITES | Bulk Billed Contracts | 45 SE 32ND STREET | | NEWPORT | WA | 97365 |
| HAWTHORNE APARTMENTS | Rights of Entry- PacWest | 1618 BELLEVUE AVE | | SEATTLE | WA | 98122 |

| Property Name | Contract Type | Address | City | State | Zip |
| --- | --- | --- | --- | --- | --- |
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| HEMICO Investments | Leases, Property | 2811 W LANSING RD | PERRY | MI | 98872 |
| Henry & Carrol Seiler | Easement Agreement | SANDRA DODGE, TREASURER 11120 MUSBACH RD | MUNITH | MI | 49259 |
| HERITAGE HEIGHTS AT LAKE CHELAN | Bulk Billed Contracts | 503 E. HIGHLAND | CHELAN | WA | 98816 |
| HERITAGE HOUSE AT THE MARKET | Bulk Billed Contracts | 1533 WESTERN AVE | SEATTLE | WA | 98101 |
| HIAWATHA ARTISTS LOFTS | Rights of Entry- PacWest | 843 HIAWATHA PLACE S | SEATTLE | WA | 98144 |
| HIAWATHA ARTISTS LOFTS | Rights of Entry- PacWest | 843 HIAWATHA PLACE S | SEATTLE | WA | 98144 |
| HIGHLANDER CONDOS | Rights of Entry- PacWest | 525 BELMONT AVE E | SEATTLE | WA | 98102 |
| HILL HOUSE APARTMENTS | Bulk Billed Contracts | 2600 LANSING RD | CHARLOTTE | MI | 48813 |
| Hillclimb Court | Bulk Billed Contracts | 321 10TH AVE. | SEATTLE | WA | 98122 |
| HOLIDAY APARTMENTS | Rights of Entry- PacWest | 555 THIRTEETH STREET NW | WASHINGTON | DC | 20004 |
| HOLIDAY INN | Bulk Billed Contracts | 211 DEXTER AVE | SEATTLE | WA | 98109 |
| HONG KONG PROJECT | Rights of Entry- PacWest | 507 S MAYNARD | SEATTLE | WA | 98104 |
| HONG KONG PROJECT (ALPS APARTMENTS) | Rights of Entry- PacWest | 507 S MAYNARD | SEATTLE | WA | 98104 |
| HOWARD ENG APARTMENTS | Rights of Entry- PacWest | 507 S MAYNARD | SEATTLE | WA | 98104 |

| | | | | | |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry - PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| HUCKLEBERRY CIRCLE | Rights of Entry - PacWest | HUCKLEBERRY CIRCLE NE | ISSAQUAH | WA | 98029 |
| HULL BUILDING | Rights of Entry - PacWest | HUCKLEBERRY CIRCLE NE | ISSAQUAH | WA | 98029 |
| HUMPHREY APARTMENTS | Rights of Entry - PacWest | 2401 1ST AVE. | SEATTLE | WA | 98121 |
| ID VILLAGE SQUARE I | Rights of Entry - PacWest | 802 S. DEARBORN | SEATTLE | WA | 98134 |
| ID VILLAGE SQUARE II | Rights of Entry - PacWest | 701 8TH AVENUE SO. | SEATTLE | WA | 98104 |
| IDAHO POINT MARINA | Bulk Billed Contracts | 1385 SE 35TH | SOUTH BEACH | OR | 97366 |
| IMPERIAL HOUSE | Rights of Entry - PacWest | 520 S. MAIN ST. | SEATTLE | WA | 98104 |
| INN AT HARBOR STEPS | Bulk Billed Contracts | 1221 FIRST AVE | SEATTLE | WA | 98101 |
| INN AT LUDLOW BAY | Bulk Billed Contracts | PO BOX 65460 | PORT LUDLOW | WA | 98365 |
| INN AT PACKWOOD | Bulk Billed Contracts | PO BOX 65460 | PORT LUDLOW | WA | 98365 |
| INN AT THE MARKET | Bulk Billed Contracts | 86 PINE ST. | SEATTLE | WA | 98101 |
| INTERNATIONAL APARTMENTS | Rights of Entry - PacWest | 200 CHASTAIN CENTER BLVD.., STE. 200 | Kennesaw | GA | 30144 |
| INTERNATIONAL HOUSE | Rights of Entry - PacWest | 607 MAYNARD AVE. S. | SEATTLE | WA | 98104 |
| INTERNATIONAL TERRACE (SHA) | Rights of Entry - PacWest | 202 6TH AVE S. | SEATTLE | WA | 98104 |
| Island County, WA | Franchise Agreement | PO BOX 5000 | COUPEVILLE | WA | 98239 |
| Issaquah Fiber Agreement | Easement Agreement | PO BOX 5000 | COUPEVILLE | WA | 98239 |
| ISSAQUAH RIDGE CONDOMINIUMS | Rights of Entry - PacWest | 23420 SE BLACK NUGGET RD | ISSAQUAH | WA | 98029 |

| Name | Agreement | Address | City/State/ZIP |
|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE WA 98122 |
| ISSAQUAH RIDGE TOWNHOMES | Rights of Entry- PacWest | 23210 SE BLACK NUGGET RD | ISSAQUAH WA 98029 |
| Issaquah, WA | Franchise Agreement | P.O. BOX 1307 | ISSAQUAH WA 98027-1307 |
| JACKSON APARTMENTS | Rights of Entry- PacWest | 491 E. VERMONTVILLE HWY | POTTERVILLE MI 48876 |
| JACKSON COURT APARTMENTS | Rights of Entry- PacWest | 530 MELROSE E. | SEATTLE WA 98102 |
| JACKSON PLACE COHOUSING | Rights of Entry- PacWest | 800 HIAWATHA PLACE S. | SEATTLE WA 98144 |
| JACKSON SQUARE BUILDING | Rights of Entry- PacWest | 123 S. JACKSON | SEATTLE WA 98104 |
| Jason & Shawna Cohen | Easement Agreement | 54 BELLE STREET | PORT HADLOCK WA 98339 |
| Jean Ford | Easement Agreement | 54 BELLE STREET | PORT HADLOCK WA 98339 |
| JEFFERSON CO. HOSPITAL | Bulk Billed Contracts | 834 SHERIDAN AVE. | PORT TOWNSEND WA 98368 |
| Jefferson County Fire Protection District #3 | Easement Agreement | 834 SHERIDAN AVE. | PORT TOWNSEND WA 98368 |
| Jefferson County, WA | Franchise Agreement | 834 SHERIDAN AVE. | PORT TOWNSEND WA 98368 |
| JEFFERSON PARK APARTMENTS | Rights of Entry- PacWest | 834 SHERIDAN AVE. | PORT TOWNSEND WA 98368 |
| JEFFREY APARTMENTS | Rights of Entry- PacWest | 1756 SPOKANE ST. S. | SEATTLE WA 98144 |

| Name | Agreement | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| John and Erma Jantzi (The Mennonite Foundation) | Leases, Property | 412 11TH AVE | SEATTLE | WA | 98122 |
| JOHN C. CANNON RETIREMENT & ASSISTED LIVING RESIDENCE | Bulk Billed Contracts | 113 23RD AVENUE S. ASSISTED LIVING RESIDENCE | SEATTLE | WA | 98144 |
| JOHN CARNEY APARTMENTS | Rights of Entry- PacWest | 113 23RD AVENUE S. ASSISTED LIVING RESIDENCE | SEATTLE | WA | 98144 |
| JOHN CHOU APARTMENTS | Rights of Entry- PacWest | 2911 1ST AVE. | SEATTLE | WA | 98121 |
| JOSEPHINUM | Rights of Entry- PacWest | 1902 SECOND AVE. | SEATTLE | WA | 98101 |
| JULIE APARTMENTS | Rights of Entry- PacWest | 702 23RD AVE. S. | SEATTLE | WA | 98144 |
| Kala Point Swim & Racquet Club | Easement Agreement | 1922 9TH AVE. | SEATTLE | WA | 98101 |
| Karl and Helen Becker | Easement Agreement | 1922 9TH AVE. | SEATTLE | WA | 98101 |
| KATERI HOUSE | Rights of Entry- PacWest | 510 24TH AVE S | SEATTLE | WA | 98144 |
| KAWABE MEMORIAL HOUSE | Rights of Entry- PacWest | 221 18TH AVE. S. | SEATTLE | WA | 98144 |
| KELKARI | Rights of Entry- PacWest | 1000 CABIN CREEK LN SW & 975 CABIN CREEK COURT SW | ISSAQUAH | WA | 98027 |
| KENMORE ESTATES | Rights of Entry- PacWest | 18908 68TH AVENUE NE | KENMORE | WA | 98028 |
| KENNETH APARTMENTS | Rights of Entry- PacWest | 18908 68TH AVENUE NE | KENMORE | WA | 98028 |
| KERNER SCOTT APARTMENTS | Rights of Entry- PacWest | 307 QUEEN ANNE AVE. N. | SEATTLE | WA | 98109 |
| KING COUNTY DEPARTMENT OF YOUTH SERVICES | Rights of Entry- PacWest | 1211 E. ALDER | SEATTLE | WA | 98122 |

| Name | Agreement | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| King County, WA | Franchise Agreement | KING COUNTY OFFICE OF CABLE COMM. 401 FIFTH AVE. 6TH FLOOR | SEATTLE | WA | 98104 |
| KING'S INN | Bulk Billed Contracts | 2106 5TH AVE | SEATTLE | WA | 98121 |
| KINGSVIEW CONDOMINIUMS | Rights of Entry- PacWest | 2106 5TH AVE | SEATTLE | WA | 98121 |
| KIRBY KALLAS-LEWIS | Rights of Entry- PacWest | 501 23RD AVE. S | SEATTLE | WA | 98144 |
| Kittitas County, WA | Franchise Agreement | 205 W 5th Ave | Ellensburg | WA | 98926 |
| KOIN | License Agreements - Mt. Hebo | 400 STATE ST | CHARLOTTE | MI | 48813 |
| KOSATA APARTMENTS | Rights of Entry- PacWest | 400 STATE ST | CHARLOTTE | MI | 48813 |
| KPDX TV | License Agreements - Mt. Hebo | 2212 1ST AVE. | SEATTLE | WA | 98121 |
| LA ROUGE CONDOMINIUMS | Rights of Entry- PacWest | 515 1ST AVE. W. | SEATTLE | WA | 98119 |
| LAKE CHELAN SHORES | Rights of Entry- PacWest | 100 LAKE CHELAN SHORES DR. | CHELAN | WA | 98816 |
| LAKE TERRACE APARTMENTS | Rights of Entry- PacWest | TERRI CAPPON, TREASURER 839 4TH AVE | LAKE ODESSA | MI | 48849 |
| LAVEDA | Rights of Entry- PacWest | 200 WESTBROOK CT | MARSHALL | MI | 49068 |
| LEON SULLIVAN HEALTH CARE | Bulk Billed Contracts | 2611 SO. DEARBORN ST | SEATTLE | WA | 98144 |
| LEROY HELMS CENTER | Rights of Entry- PacWest | 416 SECOND AVE. | SEATTLE | WA | 98104 |

| Entity | Agreement | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| Lewis County Fire District No. 10 | Leases, Property | 4279 OAK ST. | | LESLIE | MI | 49251-0577 |
| Lewis County PUD | Fiber Sharing Agreements | 4279 OAK ST. | | LESLIE | MI | 49251-0577 |
| Lewis County PUD | Pole Attachment Agreements | 4279 OAK ST. | | LESLIE | MI | 49251-0577 |
| Lewis County, WA | Franchise Agreement | 4279 OAK ST. | | LESLIE | MI | 49251-0577 |
| LEWISTON HOTEL | Rights of Entry- PacWest | 2201 1ST AVE. | | SEATTLE | WA | 98121 |
| LILLIAN APARTMENTS | Rights of Entry- PacWest | C/O JEFFREY A. MARKS, SQUIRE, SANDERS & DEMPSEY, L.L.P. | 221 EAST FOURTH STREET, SUITE 2900 | CINCINNATI | OH | 45202 |
| LIMESTONE COURT | Rights of Entry- PacWest | 900 108TH AVE. N. | | BELLEVUE | WA | 98004 |
| Linda Bogart | Easement Agreement | 225 W. OLIVE STREET | ROOM 110 | NEWPORT | OR | 97365 |
| LINDA RAY BUILDING | Rights of Entry- PacWest | 213 1ST AVENUE S. | | SEATTLE | WA | 98104 |
| Lindal Cedar Homes, Inc. (sublessor); SEBCO, Inc. (Landlord) | Leases, Property | 213 1ST AVENUE S. | | SEATTLE | WA | 98104 |
| LODGE AT REDMOND RIDGE | Rights of Entry- PacWest | NE MARKETPLACE DRIVE | | REDMOND | WA | 98053 |
| LOFTS ON SUMMIT | Rights of Entry- PacWest | 1607 SUMMIT AVENUE | | SEATTLE | WA | 98122 |
| LOUIE ASSOCIATION | Rights of Entry- PacWest | 1342 12TH AVE. S. | | SEATTLE | WA | 98144 |
| Ludlow Maintenance Commission, Inc. | Easement Agreement | 1342 12TH AVE. S. | | SEATTLE | WA | 98144 |
| Ludlow Maintenance Commission, Inc. | Easement Agreement | 1342 12TH AVE. S. | | SEATTLE | WA | 98144 |
| Lutheran Bible Institute of Seattle | Easement Agreement | 1342 12TH AVE. S. | | SEATTLE | WA | 98144 |

| Name | Contract | Entity | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| Lyman, WA | Franchise Agreement | | PO BOX 1248 | LYMAN | WA | 98263 |
| LYON BUILDING | Rights of Entry- PacWest | | 607 3RD AVE. | SEATTLE | WA | 98104 |
| MADISON AT 18TH | Bulk Billed Contracts | | 1640 18TH AVE | SEATTLE | WA | 98122 |
| MADISON COURT | Rights of Entry- PacWest | MADISON COURT PARTNERS LLC | 1509 E MADISON ST | SEATTLE | WA | 98102 |
| MADISON COURT | Rights of Entry- PacWest | MADISON COURT PARTNERS LLC | 1509 E MADISON ST | SEATTLE | WA | 98102 |
| MADISON CROSSING APARTMENTS | Rights of Entry- PacWest | MADISON COURT PARTNERS LLC | 1509 E MADISON ST | SEATTLE | WA | 98102 |
| MADKIN APARTMENTS | Rights of Entry- PacWest | | 1823 EAST MADISON | SEATTLE | WA | 98122 |
| MAIN PLACE APARTMENTS | Rights of Entry- PacWest | | 1625 E. MADISON | SEATTLE | WA | 98122 |
| MAIN STREET APARMENTS | Rights of Entry- PacWest | | 208 22ND AVE S | SEATTLE | WA | 98122 |
| MAIN STREET APARTMENTS | Rights of Entry- PacWest | | 208 22ND AVE S | SEATTLE | WA | 98122 |
| MAIN STREET CONDOMINIUM | Rights of Entry- PacWest | | 2035 S. MAIN | SEATTLE | WA | 98144 |
| MAIN STREET HOUSING | Rights of Entry- PacWest | | 301 23RD AVE. S. | SEATTLE | WA | 98144 |
| MAISON VILLE CONDOMINIUMS | Bulk Billed Contracts | | 1740 MELROSE AVE E. | SEATTLE | WA | 98122 |
| MANHATTAN PLAZA | Rights of Entry- PacWest | | 701 17TH AVE | SEATTLE | WA | 98122 |
| MANRESA CASTLE | Bulk Billed Contracts | | 701 17TH AVE | SEATTLE | WA | 98122 |
| Maple Grove Resort | Bulk Billed Contracts | | 175 STATE ROUTE 131 | RANDLE | WA | 98377 |
| MAR CREST APARTMENTS | Rights of Entry- PacWest | | 1510 13TH AVE. S. | SEATTLE | WA | 98144 |
| MARGOLA ASSOCIATION | Rights of Entry- PacWest | | 1109 17TH AVE. | SEATTLE | WA | 98122 |

| Name | Agreement Type | Address | City/State/Zip |
|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE WA 98122 |
| MARINE PLAZA | Rights of Entry- PacWest | 619 CLAY ST. | PORT TOWNSEND WA 98368 |
| MARKET PLACE NORTH | Bulk Billed Contracts | 2021 1ST AVE. | SEATTLE WA 98121 |
| MARLIN | Rights of Entry- PacWest | 2033 1ST AVE. | SEATTLE WA 98121 |
| MARVIN GARDENS INN (BELLTOWN INN) | Bulk Billed Contracts | 2301 3RD AVE. | SEATTLE WA 98121 |
| MARWOOD | Rights of Entry- PacWest | 2301 3RD AVE. | SEATTLE WA 98121 |
| Mason PUD | Pole Attachment Agreements | 21971 HWY 101 N | SHELTON WA 98584 |
| MCKINLEY MANOR (MT. ZION HEIGHTS) | Rights of Entry- PacWest | 210 WALL STREET | SEATTLE WA 98121 |
| MERCERVIEW APARTMENTS | Rights of Entry- PacWest | | |
| | | MENTIS BROADBAND SOLUTIONS 7951 EAST MAPLEWOOD AVE., SUITE 110 | GREENWOOD VILLAGE CO 80111 |
| MERCHANT'S CAFÉ APARTMENTS | Rights of Entry- PacWest | 109 1/2 YESLER WAY | SEATTLE WA 98104 |
| MERRILL PLACE | Rights of Entry- PacWest | 97 S. JACKSON | SEATTLE WA 98104 |
| METRO ON FIRST | Rights of Entry- PacWest | 215 FIRST AVENUE W. | SEATTLE WA 98119 |
| METROPOLITAN CONDOMINIUMS | Rights of Entry- PacWest | 215 FIRST AVENUE W. | SEATTLE WA 98119 |
| METROPOLITAN PARK APARTMENTS | Rights of Entry- PacWest | 925 110TH AVE. NE | BELLEVUE WA 98004 |
| METROPOLITAN TOWER APARTMENTS (THE WESTLAKE TOWER) | Rights of Entry- PacWest | 601 SO. WASHINGTON | SEATTLE WA 98104 |
| Michael and Karen Wilson | Easement Agreement | 601 SO. WASHINGTON | SEATTLE WA 98104 |
| Michael Seager | Leases, Property | 601 SO. WASHINGTON | SEATTLE WA 98104 |

| Name | Contract | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| MIDORI CONDOMINIUMS | Rights of Entry- PacWest | 111 S. CAPITOL AVE. | 4TH FLOOR, ROMNEY BLDG. | LANSING | MI | 48933 |
| MILL BAY RV RESORT | Bulk Billed Contracts | 1938 WAPATO WAY EAST | | MANSON | WA | 98831 |
| MIRABELLA | Bulk Billed Contracts | 207 MILLS #6 | | STOCKB RIDGE | MI | 49285 |
| MONTEREY LOFTS | Rights of Entry- PacWest | 406 2ND AVENUE EXTS | | SEATTLE | WA | 98104 |
| MONTICELLO | Rights of Entry- PacWest | 415 BOREN AVE | | SEATTLE | WA | 98104 |
| MONTREUX CONDOMINIUMS (425 VINE ST #1) | Rights of Entry- PacWest | 2501 5TH AVE | | SEATTLE | WA | 98144 |
| MOORE HOTEL | Bulk Billed Contracts | 1926 2ND AVENUE | | SEATTLE | WA | 98101 |
| MORRISON | Rights of Entry- PacWest | 401 N. Main Street | | Morrice | MI | 48857 |
| Morton, WA | Franchise Agreement | P. O. Box 10 | | Morton | WA | 98356 |
| MOSAIC APARTMENTS (ASIA CONDOMINIUMS) | Rights of Entry- PacWest | P. O. Box 10 | | Morton | WA | 98356 |
| MT. ADAMS MOTEL | Bulk Billed Contracts | 9514 US HIGHWAY 12 | | RANDLE | WA | 98377 |
| MULHOLLAND APARTMENTS | Rights of Entry- PacWest | TELEVISION COOPERATIVE, INC. | 11200 CORPORATE AVENUE | LENEXA | KS | 66219 |
| Napavine, WA | Franchise Agreement | PO BOX 556 | | NAPAVINE | WA | 98565 |
| National Building | Rights of Entry- PacWest | PO BOX 556 | | NAPAVINE | WA | 98565 |
| NEW CENTRAL APARTMENTS | Rights of Entry- PacWest | ATTN LLOYD A. WERNER, 250 HARBOR DRIVE | | STAMFORD | CT | 06904 |
| NEW PACIFIC HOTEL | Rights of Entry- PacWest | 110 VINE ST. | | SEATTLE | WA | 98121 |
| NEWMARK | Rights of Entry- PacWest | 1415 2ND AVE. | | SEATTLE | WA | 98101 |

| Property | Contract Type | Address | City/State/Zip |
|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE WA 98122 |
| Newport, OR | Franchise Agreement | 810 S. W. ALDER STREET | NEWPORT OR 97365 |
| NICHOLAS COURT CONDOMINIUMS | Rights of Entry- PacWest | 10201 WEST PICO BLVD., BLDG. 103 | LOS ANGELES CA 90035 |
| NIKKEI MANOR | Rights of Entry- PacWest | 718 6TH AVE. S. | SEATTLE WA 98108 |
| NORD BUILDING | Rights of Entry- PacWest | 312 1ST AVE. S. | SEATTLE WA 98104 |
| NORMANDY ARMS | Rights of Entry- PacWest | 420 13TH AVE E. | SEATTLE WA 98102 |
| NORTH BAY CONDOMINIUMS NO.2 | Bulk Billed Contracts | 420 13TH AVE E. | SEATTLE WA 98102 |
| NORTHWEST KIDNEY CENTER | Bulk Billed Contracts | 333 DEXTER AVE. NORTH | SEATTLE WA 98109 |
| NP HOTEL | Rights of Entry- PacWest | 306 6TH AVE. S. | SEATTLE WA 98104 |
| NW ASIAN BUILDING | Rights of Entry- PacWest | 410 MAYNARD AVE N. | SEATTLE WA 98104 |
| OAKWOOD BELLEVUE | Bulk Billed Contracts | 921 110TH AVE. NE. | BELLEVUE WA 98004 |
| OHIO APARTMENTS | Rights of Entry- PacWest | SHARON ROHRBACHER, TREASURER 3862 LAUREL DDRIVE | LAKE ODESSA MI 48849 |
| OLD ALCOHOL FACTORY | Bulk Billed Contracts | 310 ALCOHOL LOOP RD. | PORT HADLOCK WA 98339 |
| OLD BOSTON HOTEL | Rights of Entry- PacWest | 76 S.MAIN ST. | SEATTLE WA 98104 |
| OLYMPIC BUILDING | Bulk Billed Contracts | 100 FIRST AVE. S. | SEATTLE WA 98104 |
| Olympus Beach Tracts, Inc. | Easement Agreement | 100 FIRST AVE. S. | SEATTLE WA 98104 |
| OPAL | Rights of Entry- PacWest | TREASURER PO BOX 67 | ONONDAGA MI 49264 |
| OREGON HOTEL | Rights of Entry- PacWest | 2301 1ST AVE. | SEATTLE WA 98121 |

| Name | Agreement | Address | City | State | Zip |
| --- | --- | --- | --- | --- | --- |
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| OUR HOME APARTMENTS | Bulk Billed Contracts | 2301 1ST AVE. | SEATTLE | WA | 98121 |
| OVATION APARTMENTS | Rights of Entry- PacWest | 159 DENNY WAY | SEATTLE | WA | 98109 |
| OXFORD APARTMENTS | Rights of Entry- PacWest | 2800 28TH STREET, SUITE 240 | SANTA MONICA | CA | 90405 |
| PACIFIC INN APARTMENTS | Bulk Billed Contracts | 75 NINTH AVE. | NEW YORK | NY | 10011 |
| Pacific Power (PP&L) | Pole Attachment Agreements | ATTN: BANKRUPTCY | P.O. BOX 25308 | SALT LAKE CITY | UT | 84125 |
| PACIFIC RIDGE APARTMENTS | Rights of Entry- PacWest | ATTN: BANKRUPTCY | P.O. BOX 25308 | SALT LAKE CITY | UT | 84125 |
| PACIFIC RIM CENTER | Rights of Entry- PacWest | ATTN: BANKRUPTCY | P.O. BOX 25308 | SALT LAKE CITY | UT | 84125 |
| PACIFICA ROOMS | Bulk Billed Contracts | 1451 SOUTH MAIN STREET | SEATTLE | WA | 98144 |
| PACKWOOD RV PARK | Bulk Billed Contracts | 1451 SOUTH MAIN STREET | SEATTLE | WA | 98144 |
| Pageone NW | License Agreements - Mt. Hebo | 1451 SOUTH MAIN STREET | SEATTLE | WA | 98144 |
| PALERMO CONDOMINIUMS | Rights of Entry- PacWest | 1451 SOUTH MAIN STREET | SEATTLE | WA | 98144 |
| PALLADIAN | Rights of Entry- PacWest | 1029 BELMONT AVE E | SEATTLE | WA | 98102 |
| PANTAGES APARTMENTS | Rights of Entry- PacWest | 2000 2ND AVE. | SEATTLE | WA | 98121 |
| PARAMOUNT APARTMENTS | Rights of Entry- PacWest | 803 E DENNY WAY | SEATTLE | WA | 98122 |
| PARK FOREST APARTMENTS | Rights of Entry- PacWest | 1521 15TH AVE. | SEATTLE | WA | 98122 |
| PARK HILL AT ISSAQUAH | Rights of Entry- PacWest | 22500 SE 56TH ST. | ISSAQUAH | WA | 98029 |
| PARK LANE PLACE CONDOMINIUMS | Rights of Entry- PacWest | 22500 SE 56TH ST. | ISSAQUAH | WA | 98029 |
| Paul and Virginia Kafoury | Leases, Property | PO BOX 144 | SOUTH BEACH | OR | 97366 |

| Name | Agreement | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| Pennsula Light & Power | Pole Attachment Agreements | 1009 W GREEN ST | | HASTINGS | MI | 49058 |
| PETE GROSS HOUSE | Bulk Billed Contracts | 513 MINOR AVE. N. | | SEATTLE | WA | 98109 |
| Pierce County, WA | Franchise Agreement | 615 S. 9TH ST. | STE 100 ATTN: JUDY TAYLOR | TACOMA | WA | 98405 |
| PIKE AND VIRGINIA CONDOS | Bulk Billed Contracts | 87 VIRGINIA | | SEATTLE | WA | 98101 |
| PIKE LOFTS | Rights of Entry- PacWest | 303 E. PIKE ST. | | SEATTLE | WA | 98122 |
| PIKE PLACE MARKET PDA | Rights of Entry- PacWest | 85 PIKE S | 1918 PIKE PL & 91 1/2 PINE ST | SEATTLE | WA | 98144 |
| PINE STREET COTTAGES | Rights of Entry- PacWest | 85 PIKE S | 1918 PIKE PL & 91 1/2 PINE ST | SEATTLE | WA | 98144 |
| PIONEER SQUARE HOTEL | Bulk Billed Contracts | 77 YESLER | | SEATTLE | WA | 98104 |
| Pioneer Telephone (Oregon) | Pole Attachment Agreements | 77 YESLER | | SEATTLE | WA | 98104 |
| POINT HUDSON MARINA | Bulk Billed Contracts | 103 HUDSON ST | | PORT TOWNSEND | WA | 98368 |
| POMEROY CONDOMINIUMS | Rights of Entry- PacWest | 103 HUDSON ST | | PORT TOWNSEND | WA | 98368 |
| PONDEROSA APARTMENTS | Rights of Entry- PacWest | COON HILL | | PLEASANT LAKE | MI | 49272 |
| Pope & Talbot Development, Inc. and Ludlow Utilities Co. | Easement Agreement | 549 LAKWOOD DR. | | SOUTH LYON | MI | 48178 |
| Port Blakely Communities, Grand Ridge and Glacier Ridge | Easement Agreement | 549 LAKWOOD DR. | | SOUTH LYON | MI | 48178 |
| PORT HADLOCK INN | Bulk Billed Contracts | 310 HADLOCK BAY RD. | | PORT HADLOCK | WA | 98339 |
| Port Ludlow Condominiums, No. 1 | Easement Agreement | 310 HADLOCK BAY RD. | | PORT HADLOCK | WA | 98339 |

| Name | Type | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry - PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| Port Ludlow OTN | Public ROW | 310 HADLOCK BAY RD. | | PORT HADLOCK | WA | 98339 |
| Port Townsend, WA | Franchise Agreement | 250 Madison Street, | | PORT TOWNSE ND | WA | 98368 |
| PRATT PARK | Rights of Entry - PacWest | DONNA HANNAHS, TREASURER 319 N NELSON ST | PO BOX 488 | POTTERV ILLE | MI | 48876 |
| PRESS 2 APARTMENTS | Rights of Entry - PacWest | DONNA HANNAHS, TREASURER 319 N NELSON ST | PO BOX 488 | POTTERV ILLE | MI | 48876 |
| PRESS APARTMENTS | Rights of Entry - PacWest | 1620 BELMONT AVE | | SEATTLE | WA | 98122 |
| PROVIDENCE POINT | Bulk Billed Contracts | 5100 N IH-35, SUITE B | | ROUND ROCK | TX | 78681 |
| PRUDENTIAL BUILDING | Rights of Entry - PacWest | 114 ALASKAN WAY S. | | SEATTLE | WA | 98104 |
| PUGET SOUND APARTMENTS | Rights of Entry - PacWest | 114 ALASKAN WAY S. | | SEATTLE | WA | 98104 |
| Puget Sound Power and Light | Pole Attachment Agreements | CLOSED ACCTS DEPT., BOT-01G | PO BOX 90868 | BELLEVU E | WA | 98009-0868 |
| QUALMAN APARTMENTS | Rights of Entry - PacWest | 1421 15TH AVE | | SEATTLE | WA | 98122 |
| QUEEN ANNE UPTOWN APARTMENTS | Rights of Entry - PacWest | 315 1ST AVE. W. | | SEATTLE | WA | 98119 |
| QUILT BUILDING | Bulk Billed Contracts | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |
| Qwest | DS1 Circuit Agreements | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |
| Qwest | DS1 Circuit Agreements | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |
| Qwest | DS1 Circuit Agreements | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |

| Name | Contract | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| Qwest | DS1 Circuit Agreements | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |
| Qwest | DS1 Circuit Agreements | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |
| Qwest | DS1 Circuit Agreements | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |
| Qwest | Pole Attachment Agreements | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |
| Qwest | Pole Attachment Agreements | 318 1ST AVE. S. | | SEATTLE | WA | 98104 |
| R and B Rudhe | Easement Agreement | c/o CenturyLink | 1805 California Street, Suite 900    Attn: Mitchell W. Katz | Denver | CO | 80202 |
| RAJAH APARTMENTS | Rights of Entry- PacWest | 875 E MICHIGAN | | MARSHALL | MI | 49068 |
| RALEIGH RIDGE APARTMENTS | Rights of Entry- PacWest | 875 E MICHIGAN | | MARSHALL | MI | 49068 |
| REMINGTON COURT I | Rights of Entry- PacWest | 1310 E. REMINGTON COURT | | SEATTLE | WA | 98122 |
| REX HOTEL | Rights of Entry- PacWest | 657 S. KING ST. | | SEATTLE | WA | 98104 |
| RIANNA APARTMENTS | Rights of Entry- PacWest | 657 S. KING ST. | | SEATTLE | WA | 98104 |
| RIANNA II | Rights of Entry- PacWest | 728 12TH AVE | | SEATTLE | WA | 98122 |
| Richard and Sheryl Lawson | Easement Agreement | 356 S UNION ST | | PARMA | MI | 49269 |
| RIVOLI APARTMENTS | Rights of Entry- PacWest | 241 MCCORMICK | | WILLIAMSTON | MI | 48895 |
| Robert K. Porter | Easement Agreement | 25 CAMP 12 LOOP | | SILETZ | OR | 97380 |
| ROCK COVE A.L.F. | Bulk Billed Contracts | 986 SW ROCK CREEK DR. | | STEVENSON | WA | 98648 |
| ROOSEVELT APARTMENTS | Rights of Entry- PacWest | 986 SW ROCK CREEK DR. | | STEVENSON | WA | 98648 |
| Ross and Joyce Bischoff | Leases, Property | 1729 12TH AVE. | | SEATTLE | WA | 98122 |
| ROSS MANOR (SHA) | Rights of Entry- PacWest | 1420 WESTERN AVE. | | SEATTLE | WA | 98101 |
| Rush Road Storage | Leases, Property | 1104 RUSH ROAD | | CHEHALIS | WA | 98532 |

| Name | Contract | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | | SEATTLE | WA | 98122 |
| SAGITTA APARTMENTS | Rights of Entry- PacWest | TREASURER 335 S WARREN | | | SOUTH LYON | MI | 48178 |
| SAHALEE COUNTRY CLUB (PGA) | Rights of Entry- PacWest | 21200 NE 8TH ST | | | REDMOND | WA | 98074 |
| SAHALEE MAINTENANCE ASSOCIATION | Rights of Entry- PacWest | 2042 210TH CIR NE | | | SAMMAMISH | WA | 98053 |
| SAILOR'S UNION HALL | Rights of Entry- PacWest | 2505 1ST AVE. | | | SEATTLE | WA | 98121 |
| SAN JUAN APARTMENTS | Rights of Entry- PacWest | 2505 1ST AVE. | | | SEATTLE | WA | 98121 |
| SAN JUAN COMMONS | Rights of Entry- PacWest | 3300 SAN JUAN AVE. | | | PORT TOWNSEND | WA | 98368 |
| SANDMAN APARTMENTS | Bulk Billed Contracts | 3300 SAN JUAN AVE. | | | PORT TOWNSEND | WA | 98368 |
| SANDSTONE COURT(ABELLA) | Rights of Entry- PacWest | 300 110TH AVE NE | | | BELLEVUE | WA | 98177 |
| Saw Tooth | Fiber Sharing Agreements | TELEVISION NETWORK (COURT TV) | 183 INVERNESS DR W | | ENGLEWOOD | CO | 80112 |
| SCARGO HOTEL | Rights of Entry- PacWest | 2205-1/2 FIRST AVE. | | | SEATTLE | WA | 98121 |
| SEA & SAND RV PARK | Bulk Billed Contracts | 4985 N HWY 101 | | | DEPOE BAY | OR | 97341 |
| SEACOM CONDO ASSOCIATION | Rights of Entry- PacWest | 1515 E. UNION ST. | | | SEATTLE | WA | 98122 |
| SEAPORT LANDING | Bulk Billed Contracts | 1201 HANCOCK | | | PORT TOWNSEND | WA | 98368 |
| SEARIDGE CONDOMINIUMS | Bulk Billed Contracts | 4175 N. HIGHWAY 101 | | | DEPOE BAY | OR | 97341 |
| SEATTLE CITY INTERNATIONAL DISTRICT PDA | Rights of Entry- PacWest | 4175 N. HIGHWAY 101 | | | DEPOE BAY | OR | 97341 |
| Seattle City Light | Pole Attachment Agreements | ATTN: SANDRA SCOTT | 700-5TH AVE, SUITE 2842 | PO BOX 34023 | SEATTLE | WA | 98124 |

| Name | Contract | Address 1 | Address 2 | City/State/ZIP |
|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE WA 98122 |
| SEATTLE UNIVERSITY | Bulk Billed Contracts | ATTN: SANDRA SCOTT | 700-5TH AVE, SUITE 2842 | SEATTLE WA 98124 |
| Seattle, WA | Franchise Agreement | ESD FINANCE DIVISION PO BOX 34017 | PO BOX 34023 | SEATTLE WA 98124-1017 |
| SEAWEST ASSOCIATES | Rights of Entry- PacWest | 1822 S. KING | | SEATTLE WA 98144 |
| SEBCO | Leases, Property | 1822 S. KING | | SEATTLE WA 98144 |
| SECOND & LENORA APARTMENTS | Rights of Entry- PacWest | 4316 SOUTH 104TH PLACE, | LINDELL CORP PARK | SEATTLE WA 98178 |
| SECOND & PINE | Rights of Entry- PacWest | 211 PINE | | SEATTLE WA 98101 |
| SECURITY HOUSE ASSOCIATION | Rights of Entry- PacWest | 2225 4TH AVE. | | SEATTLE WA 98121 |
| SENECA BUILDING | Rights of Entry- PacWest | 1205 2ND AVE. 601 | | SEATTLE WA 98101 |
| Shawn Brandt | Easement Agreement | BELMONT AVE. E. | | SEATTLE WA 98102 |
| SHERIDAN APARTMENTS | Rights of Entry- PacWest | 1150 ARMS | | MARSHALL MI 49068 |
| SIDNEY | Rights of Entry- PacWest | 2500 FOURTH AVENUE | | SEATTLE WA 98121 |
| Siletz, OR | Franchise Agreement | PO BOX 318 | | SILETZ OR 97380 |
| SILVER CLOUD INN | Bulk Billed Contracts | 1150 FAIRVIEW AVE. E. | | SEATTLE WA 98109 |
| SILVER CLOUD INN | Bulk Billed Contracts | 1150 FAIRVIEW AVE. E. | | SEATTLE WA 98109 |
| SILVERBROOK MOTEL | Bulk Billed Contracts | 10111 US HIGHWAY 12 | | RANDLE WA 98377 |
| Sims Company, PageOne Northwest | Mt. Hebo License | 10111 US HIGHWAY 12 | | RANDLE WA 98377 |
| SITE 17 | Rights of Entry- PacWest | 2440 WESTERN AVE. | | SEATTLE WA 98121 |

| Name | Contract | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| SITE 17 NORTH | Rights of Entry-PacWest | 2500 WESTERN AVE. | | SEATTLE | WA | 98121 |
| SIXTH & LENORA | Rights of Entry-PacWest | 2500 WESTERN AVE. | | SEATTLE | WA | 98121 |
| SIXTH & PINE APARTMENTS | Rights of Entry-PacWest | 2500 WESTERN AVE. | | SEATTLE | WA | 98121 |
| Sixth and Virginia Properties | Leases, Property | 523 PINE ST. | | SEATTLE | WA | 98101 |
| Skagit County, WA | Franchise Agreement | P.O. Box 518 | | Mount Vernon | WA | 98273 |
| Skamania County, WA | Franchise Agreement | PO BOX 790 | | STEVENSON | WA | 98648 |
| Skamania PUD | Pole Attachment Agreements | PO BOX 790 | | STEVENSON | WA | 98648 |
| SMITH TOWER | Rights of Entry-PacWest | 506 2ND AVE. | | SEATTLE | WA | 98104 |
| Snohomish County PUD | Pole Attachment Agreements | ATTN: BANKRUPTCY OFFICER | 3000 ROCKEFELLER AVE, M/S 501 | EVERETT | WA | 98201-4060 |
| Snohomish County, WA | Franchise Agreement | ATTN: BANKRUPTCY OFFICER 3000 ROCKEFELLER AVE | M/S 501 | EVERETT | WA | 98201-4060 |
| SORRENTO | Rights of Entry-PacWest | 17TH AVE NE & PARK DRIVE NE | | ISSAQUAH | WA | 98029 |
| SOUTH CENTER SENIORS VILLAGE | Rights of Entry-PacWest | 90 FAITH WAY | | PORT HADLOCK | WA | 98339 |
| SPENCER HOUSE | Bulk Billed Contracts | 411 SE 35TH ST. | | SOUTH BEACH | OR | 97366 |
| SPINNAKER | Rights of Entry-PacWest | 411 SE 35TH ST. | | SOUTH BEACH | OR | 97366 |
| SPRING CREEK APARTMENTS | Rights of Entry-PacWest | 107 TEFT RD | PO BOX 250 | SPRING ARBOR | MI | 49283 |

| Name | Agreement | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. SPLIT | SEATTLE | WA | 98122 |
| SPRUCE APARTMENTS | Rights of Entry-PacWest | RAIL567 LANTERN CIR | HANOVER | MI | 49241 |
| SPRUCE PARK APARTMENTS | Rights of Entry-PacWest | 167 11TH AVE. | SEATTLE | WA | 98122 |
| SQUIRE PARK PLAZA | Rights of Entry-PacWest | 14200 18 1/2 MILE RD | MARSHALL | MI | 49068 |
| ST. CHARLES HOTEL | Rights of Entry-PacWest | 619 THIRD AVE | SEATTLE | WA | 98104 |
| ST. REGIS HOTEL | Rights of Entry-PacWest | 116 STEWART ST. | SEATTLE | WA | 98101 |
| STAR APARTMENTS | Rights of Entry-PacWest | 854 S EIFERT RD | MASON | MI | 48854 |
| STATE HOTEL | Rights of Entry-PacWest | 114 1/2 1ST AVE. S. | SEATTLE | WA | 98104 |
| Stephanie Morrell | Easement Agreement | 114 1/2 1ST AVE. S. | SEATTLE | WA | 98104 |
| STEPHENSBURG APARTMENTS | Rights of Entry-PacWest | 114 1/2 1ST AVE. S. | SEATTLE | WA | 98104 |
| Stevenson, WA | Franchise Agreement | PO BOX 371 | STEVENSON | WA | 98648 |
| STOCKBRIDGE APARTMENTS | Rights of Entry-PacWest | 1330 BOREN AVE. | SEATTLE | WA | 98101 |
| STONECLIFF APARTMENTS | Rights of Entry-PacWest | 115 E ELIZABETH ST PO BOX 155 | STOCKBRIDGE | MI | 49285 |
| STRATFORD | Rights of Entry-PacWest | 2021 4TH AVE. | SEATTLE | WA | 98121 |
| SUMMIT AT MADISON PARK | Rights of Entry-PacWest | 418 MAYNARD | CHARLOTTE | MI | 48813 |
| SUN COUNTRY | Bulk Billed Contracts | 1629 SUMMIT AVE. | SEATTLE | WA | 98122 |
| SUNLIGHT APARTMENTS | Rights of Entry-PacWest | THOMAS WACHA, TREASURER 280 KENT ST | SUNFIELD | MI | 48890 |
| SUNSET HOUSE (HRG) | Rights of Entry-PacWest | 926 HILL ST | PORTLAND | MI | 48875 |
| SYLVAN COURT APARTMENTS | Bulk Billed Contracts | 900 W COLUMBIA | MASON | MI | 48854 |

| | | | | | |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA 98122 |
| TAIYO CONDOMINIUMS (S&M INVESTORS) | Bulk Billed Contracts | 1700 12TH AVE. S. | | SEATTLE | WA 98144 |
| TALL TIMBERS MOTEL | Bulk Billed Contracts | 10023 US HIGHWAY 12 | | RANDLE | WA 98377 |
| Tanner Electric Cooperative - Ames Lake | Pole Attachment Agreements | 10023 US HIGHWAY 12 | | RANDLE | WA 98377 |
| TATE MASON | Rights of Entry- PacWest | 1100 MINOR AVE. | | SEATTLE | WA 98101 |
| TATOOSH MOTEL | Bulk Billed Contracts | PO BOX 428 | | PACKWOOD | WA 98361 |
| TEAL LAKE VILLAGE | Rights of Entry- PacWest | T/A MID-ATLANTIC SPORTS NETWORK | CRAIG ROSEMAN-HANAUER | 333 W. CAMDEN STREET | BALTIMORE MD 21201 |
| Ted J. Wilcoxson - Parkwood Estates Mobile Home Park | Easement Agreement | T/A MID-ATLANTIC SPORTS NETWORK | CRAIG ROSEMAN-HANAUER | 333 W. CAMDEN STREET | BALTIMORE MD 21201 |
| Telecom Cable TV Inc. | Leases, Property | T/A MID-ATLANTIC SPORTS NETWORK | CRAIG ROSEMAN-HANAUER | 333 W. CAMDEN STREET | BALTIMORE MD 21201 |
| TERRACE APARTMENTS | Rights of Entry- PacWest | 879 MICHIGAN AVE | | MARSHALL | MI 49068 |
| TERRACE STREET APARTMENTS | Rights of Entry- PacWest | 312 11TH AVE. | | SEATTLE | WA 98122 |
| TERRY AND TERRACE APARTMENTS | Rights of Entry- PacWest | 315 11TH AVE | | SEATTLE | WA 98102 |
| TERRY GRAHAM APARTMENTS | Rights of Entry- PacWest | 111 FIRST AVE. S. | | SEATTLE | WA 98104 |
| TERRY-DENNY | Rights of Entry- PacWest | 2014 TERRY AVE. | | SEATTLE | WA 98121 |
| Thomas A. Alberg | Easement Agreement | 1201 THIRD AVENUE | STE 2740 | SEATTLE | WA 98101 |
| THOMAS PARK RIDGE | Rights of Entry- PacWest | 301 SUMMIT AVE. E. | | SEATTLE | WA 98102 |
| THUNDERBIRD APARTMENTS | Rights of Entry- PacWest | M60 | | CONCORD | MI 49237 |

| | | | | |
|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA 98122 |
| THUNDERING SHORES | Bulk Billed Contracts | 315 BELMONT AVE. E. | SEATTLE WA 98102 | |
| TICINO APARTMENTS | Rights of Entry- PacWest | 315 BELMONT AVE. E. | SEATTLE WA 98102 | |
| Tillamook PUD | Mt. Hebo Line Replacement Agreement | 1115 PACIFIC AVENUE | TILLAMO OK | OR 97141-0433 |
| TIMARRON | Rights of Entry- PacWest | ISSAQUAH HIGHLANDS - 1601 NE KATSURA ST | ISSAQUA H | WA 98029 |
| TIMBERLINE MOTEL | Bulk Billed Contracts | 16260 PARK LAKE RD | EAST LANSING | MI 48823 |
| TRAUGOTT TERRACE APARTMENTS | Rights of Entry- PacWest | 2317 3RD AVENUE | SEATTLE WA 98121 | |
| TRAVELERS MOTEL | Bulk Billed Contracts | 204 WAPATO AVE | CHELAN WA 98816 | |
| TRAVELODGE | Rights of Entry- PacWest | 2213 8TH AVE. | SEATTLE WA 98121 | |
| TROLLERS LODGE | Bulk Billed Contracts | INC. DBA TRINITY BROADCASTI NG NETWORK | ATTN AND ROBERT RELATIO D. NS, 2823 HIGLEY,V WEST P.AFFILIA IRVING TE SALES BLVD | IRVING TX 75061 |
| Troy & Sheri Taylor | Easement Agreement | INC. DBA TRINITY BROADCASTI NG NETWORK | ATTN AND ROBERT RELATIO D. NS, 2823 HIGLEY,V WEST P.AFFILIA IRVING TE SALES BLVD | IRVING TX 75061 |
| U.S. Dept. of Agriculture Forest Service | Leases, Property | 2701 CALHOON RD | ALBION MI 49224 | |
| UNION HOTEL | Rights of Entry- PacWest | 202 3RD AVE. S. | SEATTLE WA 98104 | |
| UNITED AIRLINES BUILDINGS | Rights of Entry- PacWest | 2033 6TH AVE. | SEATTLE WA 98121 | |

Page 40 of 44

| | | | | City | State | Zip |
|---|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE | WA | 98122 |
| UNIVERSITY MANOR | Rights of Entry- PacWest | 22975 SE BLACK NUGGET RD | | ISSAQUAH | WA | 98029 |
| US COAST GUARD | Bulk Billed Contracts | ATTN: ANDREW C. GOLDMAN, 605 THIRD | AVENUE, 12TH FLOOR | NEW YORK | NY | 10158-0180 |
| UWAJIMAYA VILLAGE APARTMENTS | Rights of Entry- PacWest | ATTN: VICE PRESIDENT, CONTRACTS | ADMINISTRATION, 7140 SOUTH LEWIS AVENUE | TULSA | OK | 74136-5422 |
| VANTAGE PARK | Rights of Entry- PacWest | 4723 HARTEL RD | | POTTERVILLE | MI | 48876 |
| VERMONT INN | Bulk Billed Contracts | F/K/A MCI COMMUNICATIONS SERVICES, INC. | WILLIAM M. VERMETTE, ESQ. | 22001 LOUDOUN COUNTY PARKWAY | ASHBURN | VA | 20147 |
| Verna M. Decker | Easement Agreement | KATHLEEN MARSH, TREASURER | PO BOX 142 | VERMONTVILLE | MI | 49096 |
| VICTORIAN ROW | Rights of Entry- PacWest | 491 DISCOVERY RD. | | PORT TOWNSEND | WA | 98368 |
| VIEWS AT MADISON (MADISON HOUSING PARTNERS/HEARING, SPEECH & DEAF) | Bulk Billed Contracts | 1823 EAST MADISON | | SEATTLE | WA | 98122 |
| VILLA APARTMENTS | Rights of Entry- PacWest | 1106 PIKE ST. | | SEATTLE | WA | 98101 |
| VILLA COSTELLA CONDOMINIUMS | Rights of Entry- PacWest | 1106 PIKE ST. | | SEATTLE | WA | 98101 |
| VILLA TERRACE | Rights of Entry- PacWest | 1101 E. TERRACE ST. | | SEATTLE | WA | 98122 |
| VILLAGE AT NORTH POINT (VILLAGE AT NORTH POINTE) | Bulk Billed Contracts | 102 FULTON BLVD | | PARMA | MI | 49269 |
| VINCENT HOUSE | Rights of Entry- PacWest | 921 W GRAND RIVER | | WILLIAMSTON | MI | 48895 |

Page 41 of 44

| Property | Type | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| VINE COURT APARTMENTS | Rights of Entry- PacWest | 1423 FIRST AVE. | SEATTLE | WA | 98101 |
| VIRGINIA COURT APARTMENTS | Rights of Entry- PacWest | 103 VINE ST. | SEATTLE | WA | 98121 |
| VIRGINIAN APARTMENTS | Rights of Entry- PacWest | 1000 VIRGINIA ST. | SEATTLE | WA | 98101 |
| VISTA APARTMENTS | Bulk Billed Contracts | 321 S. 3RD | CHELAN | WA | 98122 |
| Walace and Martha Cobine | Easement Agreement | 505 5TH AVE. S. | SEATTLE | WA | 98104 |
| WALL STREET TOWERS (ARCHSTONE BELLTOWN) | Rights of Entry- PacWest | 500 WALL ST. | SEATTLE | WA | 98121 |
| WASHINGTON IRVING APARTMENTS | Rights of Entry- PacWest | 1919 WEST STREET, C/O HYATT REAL ESTATE | ANNAPOLIS | MD | 21401 |
| WASHINGTON MUTUAL TOWER | Rights of Entry- PacWest | 1201 3RD AVE. | SEATTLE | WA | 98101 |
| WASHINGTON TERRACE APARTMENTS | Bulk Billed Contracts | 411 TILLICUM | FORKS | WA | 98331 |
| WATERFRONT LANDING, L.L.C. | Rights of Entry- PacWest | INTRACORP WATERFRONT LANDING LLC 2505 SECOND AVE #300 | SEATTLE | WA | 98121 |
| WATERFRONT PLACE | Rights of Entry- PacWest | 1011 WESTERN AVE. | SEATTLE | WA | 98104 |
| WATERMARK AT THE REGRADE | Rights of Entry- PacWest | 320 CEDAR ST. | SEATTLE | WA | 98121 |
| Watermark Garage | Rights of Entry- PacWest | 320 CEDAR ST. | SEATTLE | WA | 98121 |
| WATERMARK TOWER (COR) | Bulk Billed Contracts | 1107 1ST AVE. | SEATTLE | WA | 98101 |
| WELCH PLAZA | Rights of Entry- PacWest | 26955 HAGGERTY RD | NOVI | MI | 48377 |
| WELLER APARTMENTS | Rights of Entry- PacWest | 26955 HAGGERTY RD | NOVI | MI | 48377 |
| WESTERN & VINE (KLEE LOFTS/VINE BUILDING) | Rights of Entry- PacWest | 2607 WESTERN AVE. | SEATTLE | WA | 98121 |

| Name | Type | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | SEATTLE | WA | 98122 |
| WESTERN TRIANGLE BUILDING | Rights of Entry-PacWest | 2125 WESTERN AVE. | SEATTLE | WA | 98121 |
| WESTIN BUILDING | Rights of Entry-PacWest | 2001 6TH AVE. | SEATTLE | WA | 98121 |
| WESTVIEW ESTATES (LAGO VISTA) | Rights of Entry-PacWest | 2525 14TH AVE S. | SEATTLE | WA | 98144 |
| WHALE POINTE RESORT | Bulk Billed Contracts | 739 HIGHWAY 101 | DEPOE BAY | OR | 98122 |
| WHALER'S REST RV RESORT | Bulk Billed Contracts | 50 SE 123RD ST | SOUTH BEACH | OR | 97366 |
| Whatcom County, WA | Franchise Agreement | ATTN: BANKRUPTCY DEPUTY PO BOX 5268 | BELLING HAM | WA | 98227 |
| WILLARK RV PARK | Bulk Billed Contracts | 660 WILDWOOD BLVD SW; | ISSAQUA H | WA | 98027 |
| William and Maria Ereth | Leases, Property | 660 WILDWOOD BLVD SW; | ISSAQUA H | WA | 98027 |
| WILLIAM DANIELS APARTMENTS | Rights of Entry-PacWest | 660 WILDWOOD BLVD SW; | ISSAQUA H | WA | 98027 |
| WILLIAM TELL HOTEL | Rights of Entry-PacWest | 2327 SECOND AVE. | SEATTLE | WA | 98121 |
| WILLIS CONDOMINIUMS | Rights of Entry-PacWest | 4990 ZIMMER RD | WILLIAM STON | MI | 48895-8180 |
| WINDHAM APARTMENTS | Rights of Entry-PacWest | 244 E GRAND RIVER | WILLIAM STON | MI | 48895 |
| WINDSONG CONDOMINIUMS | Rights of Entry-PacWest | 7262 LANSING R.D | DIMONDA LE | MI | 48821 |
| WISTERIA MANOR | Rights of Entry-PacWest | 1400 S. MAIN | SEATTLE | WA | 98144 |
| WONG APARTMENTS | Rights of Entry-PacWest | 1400 S. MAIN | SEATTLE | WA | 98144 |

| Property | Contract Type | Address | | City/State/Zip |
|---|---|---|---|---|
| 1121 17TH AVENUE | Rights of Entry- PacWest | 1121 17TH AVE. | | SEATTLE WA 98122 |
| WORLDMARK (THE CLUB) | Bulk Billed Contracts | ATTN: LLOYD ROOT, OWNER, 1266 WOODLAND RD | | WOODLAND MI 48897 |
| YESLER COURT | Rights of Entry- PacWest | 114 23RD AVE. | | SEATTLE WA 98122 |
| YESLER PLACE | Rights of Entry- PacWest | 1404 E YESLER | | SEATTLE WA 98122 |
| YESLER TERRACE (SHA) | Rights of Entry- PacWest | SEATTLE HOUSING AUTHORITY | 120 6TH AVE N | SEATTLE WA 98109 |
| YK BUILDING (PIONEER HUMAN SERVICE) | Bulk Billed Contracts | 110 14TH AVE. | | SEATTLE WA 98122 |
| YOUNG APARTMENTS | Rights of Entry- PacWest | 110 14TH AVE. | | SEATTLE WA 98122 |
| YWCA | Rights of Entry- PacWest | 2024 3RD AVENUE | | SEATTLE WA 89121 |